# Exhibit 8

Event Study Regression

| Date | PRC_EVH | VOL_EVH | short_interest_EVH | shares_out_EVH | market_cap_EVH | ret_EVH_div_adj | RET_SPTR | RET_SPSIHP | INTERCEPT | ret_SPTR_COEF | ret_SPSIHP_COEF | RMSE | ADJRSQ | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2017 | 23.75 | 0.62659 | 13.4201 | 65.822144 | 1563.27592 | -0.016563147 | -0.001995537 | -0.001401292 | 0.000477 | 2.620825518 | 0.795811522 | 0.023919715 | 0.212902927 | -0.005868117 | -0.01069503 | | -0.447121957 | 0.655627986 | |
| 8/4/2017 | 24.1 | 0.42096 | 13.4201 | 65.822144 | 1586.31367 | 0.014736842 | -0.003860026 | | 0.0004697 | 2.652687266 | 0.787439429 | 0.023914466 | 0.215871691 | 0.002492127 | 0.012244715 | 0.290811992 | 0.512021286 | 0.609618003 | |
| 8/7/2017 | 23.95 | 1.07683 | 13.4201 | 65.822144 | 1576.440349 | -0.006224066 | 0.00167541 | 0.000925996 | 0.000570602 | 2.663559526 | 0.778460977 | 0.02394132 | 0.214880212 | 0.005754008 | -0.011978075 | -0.288671603 | -0.500309708 | 0.617813103 | |
| 8/8/2017 | 19.85 | 4.96329 | 13.4201 | 65.822144 | 1306.569558 | -0.171189079 | -0.00229479 | 0.002817463 | 0.000522987 | 2.66777485 | 0.783938339 | 0.023959628 | 0.21349023 | -0.003390279 | -0.1677997 | -4.018802822 | -7.003435104 | 1.79387E-10 | |
| 8/9/2017 | 18.15 | 8.52715 | 13.37813 | 65.822144 | 1194.671914 | -0.085642317 | -0.000246665 | -0.014272438 | 3.98914E-05 | 2.53105396 | 0.730162758 | 0.023335807 | 0.201760379 | -0.011005634 | -0.074636683 | -1.481538161 | -3.198375958 | 0.001789517 | -- |
| 8/10/2017 | 17.65 | 3.20185 | 13.37813 | 65.822144 | 1161.760842 | -0.027548209 | -0.014115403 | 0.00225954 | -0.00083979 | 2.544904367 | 0.948715616 | 0.024079087 | 0.216420076 | -0.03461848 | 0.007070271 | 0.128325413 | 0.293627031 | 0.769576808 | |
| 8/11/2017 | 18.4 | 2.94114 | 13.37813 | 74.638264 | 1373.344058 | 0.042492918 | 0.00134211 | 0.00874745 | -0.000724143 | 2.502196686 | 0.950760003 | 0.024082746 | 0.222800813 | 0.010950805 | 0.031542113 | 0.556718288 | 1.309739029 | 0.192917435 | |
| 8/14/2017 | 18.75 | 2.80797 | 13.37813 | 74.638264 | 1399.46745 | 0.019021739 | 0.010097003 | -0.004698964 | 0.000138075 | 2.668416082 | 1.228711719 | 0.023393237 | 0.273319961 | 0.021307409 | -0.00228567 | -0.042056329 | -0.097706445 | 0.922336977 | |
| 8/15/2017 | 17.65 | 2.14784 | 13.37813 | 74.638264 | 1317.36536 | -0.058666667 | -0.000267266 | -0.003868669 | 0.000223738 | 2.651995084 | 1.225826803 | 0.023368032 | 0.274974615 | -0.005227368 | -0.053439298 | -1.001986845 | -2.286854854 | 0.024050276 | -- |
| 8/16/2017 | 17.25 | 2.83878 | 13.37813 | 74.638264 | 1287.510054 | -0.02266089 | 0.001703503 | -0.001309819 | -0.000337881 | 2.663460159 | 1.257724707 | 0.023862346 | 0.27151419 | 0.00255194 | -0.025214689 | -0.445041739 | -1.056860662 | 0.292809649 | |
| 8/17/2017 | 17.05 | 1.88033 | 13.37813 | 74.638264 | 1272.582401 | -0.011594203 | -0.015391936 | 0.002297707 | -0.000637883 | 2.642540564 | 1.249393422 | 0.023953174 | 0.265665826 | -0.03844096 | 0.026846757 | 0.463106552 | 1.120801631 | 0.264727834 | |
| 8/18/2017 | 17.05 | 1.57692 | 13.37813 | 74.638264 | 1272.582401 | 0 | -0.001809083 | 0.003899298 | -0.000118825 | 2.487335158 | 1.29933818 | 0.023926882 | 0.265992541 | 0.000447885 | -0.000447885 | -0.007636438 | -0.018718901 | 0.985098073 | |
| 8/21/2017 | 17.25 | 1.20134 | 13.37813 | 74.638264 | 1287.510054 | 0.011730205 | 0.001191496 | 0.006198039 | -0.00014295 | 2.49031412 | 1.302638969 | 0.023258 | 0.264268214 | 0.010898058 | 0.000832148 | 0.014188117 | 0.034780348 | 0.972315717 | |
| 8/22/2017 | 17.2 | 0.92374 | 13.37813 | 74.638264 | 1283.778141 | -0.002898551 | 0.009977152 | -0.006347229 | -0.000135671 | 2.490626557 | 1.303631311 | 0.023821672 | 0.265499288 | 0.016439241 | -0.019337792 | -0.333576909 | -0.811773074 | 0.41859894 | |
| 8/23/2017 | 17.65 | 1.18074 | 13.37813 | 74.638264 | 1317.36536 | 0.026162791 | -0.003363091 | 0.000131716 | -7.45665E-05 | 2.371917903 | 1.343134976 | 0.023809307 | 0.25969235 | -0.00787463 | 0.034037421 | 0.585443641 | 1.429584701 | 0.155547275 | |
| 8/24/2017 | 17.8 | 1.32931 | 13.01012 | 74.638264 | 1328.561099 | 0.008498584 | -0.002055578 | 0.002361465 | 0.0005195 | 2.326622151 | 1.402898935 | 0.023856543 | 0.260378766 | -0.000967706 | 0.00946629 | 0.167080019 | 0.39680058 | 0.692249926 | |
| 8/25/2017 | 17.3 | 1.46392 | 13.01012 | 74.638264 | 1291.241967 | -0.028089888 | 0.001785946 | -0.000892044 | 0.000693607 | 2.300387997 | 1.391721126 | 0.023842416 | 0.2541199 | 0.003560498 | -0.031650386 | -0.563376868 | -1.327482309 | 0.186978426 | |
| 8/28/2017 | 17.8 | 1.02886 | 13.01012 | 74.638264 | 1328.561099 | 0.028901734 | 0.00053003 | 0.005001713 | 0.00050038 | 2.272423436 | 1.376663235 | 0.024010845 | 0.2422894 | 0.008590523 | 0.020311211 | 0.351383946 | 0.845918182 | 0.399355102 | |
| 8/29/2017 | 17.1 | 2.46449 | 13.01012 | 74.638264 | 1276.314314 | -0.039325843 | 0.000982725 | -0.004301803 | 0.000390198 | 2.303130622 | 1.380404231 | 0.023898616 | 0.248277961 | -0.003284685 | -0.036041157 | -0.641532602 | -1.50808552 | 0.134275007 | |
| 8/30/2017 | 16.55 | 2.06931 | 13.01012 | 74.638264 | 1235.263269 | -0.032163743 | 0.004874779 | -0.002096288 | 7.77411E-05 | 2.295174283 | 1.407526768 | 0.024129942 | 0.246858404 | 0.008315628 | -0.040479371 | -0.692197239 | -1.677557701 | 0.096149407 | -- |
| 8/31/2017 | 16.7 | 1.42511 | 13.01012 | 74.638264 | 1246.459009 | 0.009063444 | 0.005765391 | 0.014762582 | -0.00058117 | 2.177222009 | 1.457728955 | 0.024047389 | 0.243524422 | 0.033491209 | -0.024427765 | -0.404279504 | -1.015817755 | 0.311848586 | |
| 9/1/2017 | 17.15 | 1.15399 | 13.01012 | 74.638264 | 1280.046228 | 0.026946108 | 0.00204872 | -0.000226162 | -0.000681488 | 2.129157955 | 1.392091182 | 0.024125847 | 0.238502592 | 0.003365723 | 0.023580385 | 0.393792433 | 0.977390995 | 0.330427213 | |
| 9/5/2017 | 17.7 | 1.47179 | 13.01012 | 74.638264 | 1321.097273 | 0.032069971 | -0.007551837 | 0.00193437 | -0.000505861 | 2.146032533 | 1.393285879 | 0.024224341 | 0.237072909 | -0.014017218 | 0.046087189 | 0.790395296 | 1.90251568 | 0.059604664 | + |
| 9/6/2017 | 17.85 | 1.17104 | 13.01012 | 74.638264 | 1332.293012 | 0.008474576 | 0.003137291 | -0.003996576 | -0.000286395 | 1.915403603 | 1.389283632 | 0.02442154 | 0.210001242 | 0.000170405 | 0.008304171 | 0.146983826 | 0.340034692 | 0.734450691 | |
| 9/7/2017 | 17.8 | 1.38199 | 13.01012 | 74.638264 | 1328.561099 | -0.00280112 | 5.01163E-05 | -0.001498789 | -0.000552927 | 1.953464627 | 1.405060312 | 0.021863573 | 0.218635723 | -0.002560916 | -0.000240204 | -0.004287648 | -0.009938468 | 0.992087601 | |
| 9/8/2017 | 17.85 | 1.18167 | 13.01012 | 74.638264 | 1332.293012 | 0.002808989 | -0.001445995 | 0.003790416 | -0.000564066 | 1.95416793 | 1.404808371 | 0.02416897 | 0.218716558 | 0.001935026 | 0.000873963 | 0.015556544 | 0.036160545 | 0.971217039 | |
| 9/11/2017 | 17.9 | 1.08276 | 13.01012 | 74.638264 | 1336.024926 | 0.00280112 | 0.010852979 | 0.001565457 | -0.000576886 | 1.955807419 | 1.408327971 | 0.0241681 | 0.217671879 | 0.022854129 | -0.020053008 | -0.357946199 | -0.829730446 | 0.408410263 | |
| 9/12/2017 | 17.95 | 0.64488 | 14.55264 | 74.638264 | 1339.756839 | 0.002793296 | 0.003423282 | -0.004099535 | -0.000510261 | 1.791800783 | 1.387780193 | 0.024199565 | 0.197130167 | -6.54183E-05 | 0.002858714 | 0.051170988 | 0.11822853 | 0.906092845 | |
| 9/13/2017 | 17.7 | 0.63342 | 14.55264 | 74.638264 | 1321.097273 | -0.013927577 | 0.000771966 | -0.003441572 | -0.000423757 | 1.798516404 | 1.378216746 | 0.024169568 | 0.196326836 | -0.003778596 | -0.01014898 | -0.182174199 | -0.419907394 | 0.675336578 | |
| 9/14/2017 | 17.45 | 0.90428 | 14.55264 | 74.638264 | 1302.437707 | -0.014124294 | -0.000776082 | -0.000269537 | -0.000328787 | 1.784696263 | 1.379350653 | 0.02411352 | 0.196070698 | -0.002085643 | -0.012038651 | -0.213084124 | -0.499249021 | 0.618557718 | |
| 9/15/2017 | 17.25 | 2.64911 | 14.55264 | 74.638264 | 1287.510054 | -0.011461318 | 0.0019737 | -0.000668138 | -0.000709576 | 1.805097935 | 1.295479311 | 0.023972434 | 0.185986753 | -0.005785288 | -0.00567603 | -0.099046724 | -0.236773199 | 0.813253988 | |
| 9/18/2017 | 16.45 | 1.26131 | 14.55264 | 74.638264 | 1227.799443 | -0.046376812 | 0.001493622 | -0.014394159 | -0.000784018 | 1.804139523 | 1.293474698 | 0.023976416 | 0.183413487 | -0.016707797 | -0.029669015 | -0.511790503 | -1.23742492 | 0.218450039 | |
| 9/19/2017 | 15.65 | 3.72502 | 14.55264 | 74.638264 | 1168.088832 | -0.048632219 | 0.00112047 | -0.023673086 | -0.000741727 | 1.897711349 | 1.341197261 | 0.02385552 | 0.201920735 | -0.030365677 | -0.018266542 | -0.300484619 | -0.765715521 | 0.445414334 | |
| 9/20/2017 | 15.95 | 1.89273 | 14.55264 | 74.638264 | 1190.480311 | 0.019169329 | 0.000634575 | 0.008828455 | -0.000975291 | 1.892221344 | 1.424530027 | 0.023862449 | 0.212642309 | 0.012801865 | 0.006367464 | 0.09965081 | 0.266840338 | 0.790069999 | |
| 9/21/2017 | 16.2 | 1.10736 | 14.55264 | 74.638264 | 1209.139877 | 0.015673981 | -0.003012565 | 0.005888058 | -0.001150494 | 1.865316149 | 1.411980873 | 0.023724768 | 0.220194835 | 0.001543945 | 0.014130036 | 0.225374078 | 0.595581653 | 0.552625047 | |
| 9/22/2017 | 16.75 | 1.85258 | 14.55264 | 74.638264 | 1250.190922 | 0.033950617 | 0.000669753 | 0.004187129 | -0.001351515 | 1.887094103 | 1.420846863 | 0.023509631 | 0.22661955 | 0.005861642 | 0.028088976 | 0.455041403 | 1.194785886 | 0.234628998 | |
| 9/25/2017 | 16.3 | 1.30027 | 14.55264 | 74.638264 | 1216.603903 | -0.026865072 | -0.002222678 | -0.003690547 | -0.001580126 | 1.937787736 | 1.474209006 | 0.023300055 | 0.245379965 | -0.011720543 | -0.015145129 | -0.253680912 | -0.655631741 | 0.513370597 | |
| 9/26/2017 | 16.65 | 1.26314 | 16.12214 | 74.638264 | 1242.727096 | 0.021472393 | 0.000149931 | 0.009129648 | -0.001599173 | 1.955125724 | 1.465950774 | 0.023103477 | 0.245668738 | 0.012077577 | 0.009394816 | 0.153135498 | 0.406640785 | 0.685027625 | |
| 9/27/2017 | 17.5 | 3.54568 | 16.12214 | 74.638264 | 1306.16962 | 0.051051051 | 0.004086118 | 0.00998136 | -0.001416511 | 1.939825788 | 1.48678468 | 0.023099499 | 0.249128686 | 0.021349979 | 0.029701072 | 0.494522847 | 1.285788561 | 0.201099896 | |
| 9/28/2017 | 18.25 | 1.61561 | 16.12214 | 74.638264 | 1362.148318 | 0.042857143 | 0.001414407 | 0.004912368 | -0.0010064 | 1.995415782 | 1.554144238 | 0.023178669 | 0.26646803 | 0.009450458 | 0.033406685 | 0.584616979 | 1.441268441 | 0.15222631 | |
| 9/29/2017 | 17.8 | 1.56034 | 16.12214 | 74.638264 | 1328.561099 | -0.024657534 | 0.003729533 | 0.002724743 | -0.000759448 | 2.009029083 | 1.585954591 | 0.023381268 | 0.269147011 | 0.011054612 | -0.035712146 | -0.651746666 | -1.527382795 | 0.129411657 | |
| 10/2/2017 | 18.7 | 2.56928 | 16.12214 | 74.65787 | 1396.102169 | 0.050561798 | 0.00387076 | 0.005024914 | -0.000843102 | 1.966594532 | 1.597554382 | 0.0235256 | 0.264525214 | 0.014809106 | 0.035752691 | 0.636397905 | 1.519733009 | 0.131322735 | |
| 10/3/2017 | 18.65 | 2.93685 | 16.12214 | 74.65787 | 1392.369276 | -0.002673797 | 0.00202427 | 0.001367445 | -0.000683555 | 2.021942111 | 1.617545037 | 0.023726992 | 0.270284575 | 0.005981528 | -0.008655323 | -0.161854581 | -0.364788143 | 0.715939524 | |
| 10/4/2017 | 18.6 | 2.04622 | 16.12214 | 74.65787 | 1388.636382 | -0.002680965 | 0.001314162 | -0.009385085 | -0.000591094 | 1.9868481 | 1.60821874 | 0.023688646 | 0.265538389 | -0.013073323 | 0.010392358 | 0.193817468 | 0.438706271 | 0.661697477 | |
| 10/5/2017 | 18.25 | 1.02811 | 16.12214 | 74.65787 | 1362.506128 | -0.018817204 | 0.005819725 | -0.007064791 | -0.000307625 | 1.932678992 | 1.601736991 | 0.023645872 | 0.261629615 | -0.000375903 | -0.018441301 | -0.343008197 | -0.779895158 | 0.437054762 | |
| 10/6/2017 | 18.15 | 1.23849 | 16.12214 | 74.65787 | 1355.040341 | -0.005479452 | -0.000757635 | -0.000443618 | -0.000641269 | 1.768162663 | 1.661793577 | 0.023404745 | 0.262986507 | -0.01286595 | 0.007386498 | 0.134803595 | 0.315598329 | 0.752879024 | |
| 10/9/2017 | 17.35 | 1.13529 | 16.12214 | 74.65787 | 1295.314045 | -0.044077135 | -0.001805545 | -0.025258531 | -0.000662924 | 1.777464774 | 1.665291297 | 0.0233912 | 0.262881082 | -0.045935029 | 0.001857894 | 0.033720769 | 0.07940015 | 0.936852351 | |
| 10/10/2017 | 16.6 | 1.78269 | 15.59002 | 74.65787 | 1239.320642 | -0.043227666 | 0.002350287 | -0.009787944 | -0.000666607 | 1.777312561 | 1.656765721 | 0.023399148 | 0.278585317 | -0.012705742 | -0.030521924 | -0.529555383 | -1.304403221 | 0.194700685 | |
| 10/11/2017 | 16.65 | 1.23036 | 15.59002 | 74.65787 | 1243.053516 | 0.003012048 | 0.00182101 | -0.00025221 | -0.000922643 | 1.736744921 | 1.697642022 | 0.023558316 | 0.280164755 | 0.001811824 | 0.001200225 | 0.019923727 | 0.050947346 | 0.959455865 | |
| 10/12/2017 | 16.7 | 0.92735 | 15.59002 | 74.65787 | 1246.786429 | 0.003003003 | -0.001599208 | -0.003311645 | -0.000962525 | 1.745541508 | 1.697636202 | 0.023553616 | 0.280315025 | -0.009375978 | 0.012378981 | 0.206110032 | 0.525566048 | 0.600201685 | |
| 10/13/2017 | 16.5 | 1.33481 | 15.59002 | 74.65787 | 1231.854855 | -0.011976048 | 0.000891444 | -0.012680915 | -0.000886197 | 1.700212671 | 1.69875596 | 0.023571302 | 0.277169665 | -0.020912334 | 0.008936286 | 0.149235969 | 0.379117181 | 0.705299939 | |
| 10/16/2017 | 16.1 | 0.96217 | 15.59002 | 74.65787 | 1201.991707 | -0.024242424 | 0.001771762 | 0.000887455 | -0.000855729 | 1.69014886 | 1.683859423 | 0.023576235 | 0.27636651 | 0.002960373 | -0.027203727 | -0.448846155 | -1.153565096 | 0.251070394 | |
| 10/17/2017 | 15.8 | 1.42572 | 15.59002 | 74.65787 | 1179.594346 | -0.01863354 | 0.000671405 | 0.011905291 | -0.000776853 | 1.659195522 | 1.694899137 | 0.023516715 | 0.277655505 | 0.020515406 | -0.039148947 | -0.630298044 | -1.664728581 | 0.098689227 | -- |
| 10/18/2017 | 16 | 0.7515 | 15.59002 | 74.65787 | 1194.52592 | 0.012658228 | 0.000783413 | 0.00388843 | -0.001343013 | 1.663043751 | 1.618823924 | 0.02370428 | 0.263982778 | 0.00625452 | 0.006403708 | 0.101178581 | 0.270149854 | 0.787529172 | |
| 10/19/2017 | 16.35 | 1.01785 | 15.59002 | 74.65787 | 1220.656175 | 0.021875 | 0.000410783 | 0.014757708 | -0.001443618 | 1.682127329 | 1.602526214 | 0.023668432 | 0.262417064 | 0.022896986 | -0.001021996 | -0.016351768 | -0.043179266 | 0.965633516 | |
| 10/20/2017 | 17 | 1.0004 | 15.59002 | 74.65787 | 1269.18379 | 0.039755352 | 0.005184026 | 0.006336106 | -0.001314946 | 1.689462992 | 1.610459334 | 0.023619886 | 0.269421919 | 0.017647315 | 0.022108036 | 0.361466393 | 0.935992517 | 0.351238433 | |
| 10/23/2017 | 17 | 0.99324 | 15.59002 | 74.65787 | 1269.18379 | 0 | -0.003948429 | 0.001546463 | -0.000979708 | 1.731884908 | 1.685629837 | 0.023663454 | 0.275213844 | -0.005211168 | 0.005211168 | 0.088589854 | 0.220220087 | 0.826090218 | |
| 10/24/2017 | 17.1 | 0.81707 | 18.3683 | 74.65787 | 1276.649577 | 0.005882353 | 0.001645063 | 0.004650548 | -0.001077175 | 1.734562898 | 1.712742201 | 0.023602871 | 0.278920239 | -0.009545447 | 0.015428 | 0.262272603 | 0.653640817 | 0.514648008 | |
| 10/25/2017 | 17 | 0.83665 | 18.3683 | 74.65787 | 1269.18379 | -0.005847953 | -0.004664324 | -0.004596972 | -0.000928851 | 1.741341376 | 1.701105203 | 0.023643391 | 0.276745356 | -0.016870964 | 0.011023011 | 0.188493487 | 0.466219553 | 0.641940258 | |
| 10/26/2017 | 16.85 | 0.48541 | 18.3683 | 74.65787 | 1257.98511 | -0.008823529 | 0.001271102 | -0.011809897 | -0.000760638 | 1.73010425 | 1.689548859 | 0.023649849 | 0.275804413 | -0.018514896 | 0.009691366 | 0.164753226 | 0.409785552 | 0.682725595 | |
| 10/27/2017 | 16.6 | 0.93688 | 18.3683 | 74.65787 | 1239.320642 | -0.014836796 | 0.008073962 | 5.37525E-05 | -0.000964772 | 1.739809741 | 1.699494621 | 0.023452545 | 0.285046361 | 0.01313738 | -0.028015474 | -0.471977489 | -1.1943494 | 0.234798951 | |
| 10/30/2017 | 16.35 | 0.81264 | 18.3683 | 74.65787 | 1220.656175 | -0.015060241 | -0.003112809 | -0.013594447 | -0.001001576 | 1.640498546 | 1.722224696 | 0.023562764 | 0.277977555 | -0.029520826 | 0.014460585 | 0.240045716 | 0.613704972 | 0.540622345 | |
| 10/31/2017 | 16.25 | 1.23981 | 18.3683 | 74.65787 | 1213.190388 | -0.006116208 | 0.00097747 | 0.011362058 | -0.000893333 | 1.619326132 | 1.695193577 | 0.023497931 | 0.277292512 | 0.019950397 | -0.026066605 | -0.426188984 | -1.109314902 | 0.269588843 | |
| 11/1/2017 | 15.3 | 1.8435 | 18.3683 | 74.65787 | 1142.265411 | -0.058461538 | 0.001590436 | -0.02456893 | -0.001113837 | 1.615406879 | 1.648419654 | 0.023614764 | 0.269910318 | -0.039044543 | -0.019416995 | -0.315526176 | -0.822239672 | 0.412627436 | |
| 11/2/2017 | 14.9 | 1.94662 | 18.3683 | 74.65787 | 1112.402263 | -0.026143791 | 0.000297384 | 0.006112865 | -0.001480299 | 1.632888382 | 1.715655573 | 0.023489949 | 0.297200736 | 0.009492867 | -0.035636658 | -0.545240868 | -1.517102371 | 0.131961404 | |

Event Study Regression

| # | Date | PRC_EVH | VOL_EVH | short_interest_EVH | shares_out_EVH | market_cap_EVH | ret_EVH_div_adj | RET_SPTR | RET_SPSIHP | INTERCEPT | ret_SPTR_COEF | ret_SPSIHP_COEF | RMSE | ADJRSQ | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 11/3/2017 | 13.25 | 6.30229 | 18.3683 | 74.65787 | 989.2167775 | -0.110738255 | 0.003195326 | 0.004891633 | -0.001788506 | 1.652087528 | 1.677109586 | 0.023713266 | 0.287904088 | 0.011694257 | -0.122432512 | -1.824244433 | -5.163038732 | 1.01815E-06 | -- |
| 68 | 11/6/2017 | 11 | 8.25841 | 18.3683 | 74.683776 | 821.521536 | -0.169811321 | 0.00135575 | -0.016702849 | -0.001635971 | 1.643571517 | 1.657527643 | 0.023745273 | 0.28321338 | -0.02709308 | -0.142718241 | -1.891016694 | -6.010385316 | 2.23167E-08 | -- |
| 69 | 11/7/2017 | 11.1 | 7.91743 | 18.3683 | 74.683776 | 828.9899136 | 0.009090909 | -0.000183298 | -0.002473748 | -0.001400879 | 1.516293473 | 1.669124189 | 0.023811166 | 0.274248075 | -0.005807806 | 0.014898715 | 0.163885866 | 0.625702883 | 0.532760511 | |
| 70 | 11/8/2017 | 11.75 | 3.88902 | 18.3683 | 74.683776 | 877.534368 | 0.058558559 | 0.001462361 | -0.001541836 | -0.001303607 | 1.501981819 | 1.666904897 | 0.02384777 | 0.272412179 | -0.001677261 | 0.06023582 | 0.668617597 | 2.525846328 | 0.012914923 | ++ |
| 71 | 11/9/2017 | 11.7 | 2.15592 | 17.63369 | 74.683776 | 873.8001792 | -0.004255319 | -0.003518218 | 0.000885596 | -0.000794832 | 1.530842784 | 1.663526648 | 0.02449869 | 0.259925319 | -0.004707458 | 0.000452138 | 0.005312626 | 0.018455614 | 0.985307649 | |
| 72 | 11/10/2017 | 11.15 | 3.9669 | 17.63369 | 74.683776 | 832.7241024 | -0.047008547 | -0.000537783 | -0.008744937 | -0.000740536 | 1.548889902 | 1.659051589 | 0.02448718 | 0.260283873 | -0.016081805 | -0.030926742 | -0.361842877 | -1.262976879 | 0.209174607 | |
| 73 | 11/13/2017 | 11.45 | 1.41031 | 17.63369 | 74.683776 | 855.1292352 | 0.02690583 | 0.001005801 | 0.005003771 | -0.000958387 | 1.566166339 | 1.691619029 | 0.024653865 | 0.2663181 | 0.009081339 | 0.01782449 | 0.198743065 | 0.722989697 | 0.471166945 | |
| 74 | 11/14/2017 | 10.5 | 2.00931 | 17.63369 | 74.683776 | 784.179648 | -0.082969432 | -0.002154506 | -0.001966379 | -0.000983579 | 1.541867629 | 1.713463488 | 0.0255273 | 0.271166251 | -0.00767486 | -0.075294573 | -0.862122858 | -3.061336039 | 0.002748554 | -- |
| 75 | 11/15/2017 | 10.75 | 1.77179 | 17.63369 | 74.683776 | 802.850592 | 0.023809524 | -0.005298565 | -0.000924611 | -0.001575987 | 1.678726815 | 1.729281503 | 0.0255404 | 0.264119248 | -0.012069743 | 0.035879267 | 0.376732307 | 1.404804429 | 0.162798417 | |
| 76 | 11/16/2017 | 11.05 | 1.64187 | 17.63369 | 74.683776 | 825.2557248 | 0.027906977 | 0.008523778 | 0.010419971 | -0.001154365 | 1.569779467 | 1.729487409 | 0.025747797 | 0.255494584 | 0.030247297 | -0.00234032 | -0.025158442 | -0.090893994 | 0.927736339 | |
| 77 | 11/17/2017 | 11.15 | 1.27783 | 17.63369 | 74.683776 | 832.7241024 | 0.009049774 | -0.002589014 | -0.003613187 | -0.000977292 | 1.543650488 | 1.714476259 | 0.025660204 | 0.259402052 | -0.011168548 | 0.020218322 | 0.223412454 | 0.787925209 | 0.432375729 | |
| 78 | 11/20/2017 | 11.15 | 1.61428 | 17.63369 | 74.683776 | 832.7241024 | 0 | 0.001307461 | -0.005604719 | -0.000923269 | 1.519149519 | 1.709573231 | 0.02569025 | 0.257340129 | -0.008518718 | 0.008518718 | 0.094983703 | 0.331593423 | 0.740805102 | |
| 79 | 11/21/2017 | 11.6 | 1.73093 | 17.63369 | 74.683776 | 866.3318016 | 0.040358744 | 0.006556529 | 0.008620391 | -0.001157148 | 1.624634794 | 1.657617148 | 0.025514326 | 0.226726231 | 0.022126443 | 0.018232301 | 0.203290161 | 0.714590745 | 0.476322704 | |
| 80 | 11/22/2017 | 12.15 | 1.35769 | 17.63369 | 74.683776 | 907.4078784 | 0.047413793 | -0.00066215 | 0.014189356 | -0.001391911 | 1.384999405 | 1.655495563 | 0.025108147 | 0.241688017 | 0.021181428 | 0.026232365 | 0.304295433 | 1.044775044 | 0.298337287 | |
| 81 | 11/24/2017 | 12.05 | 0.75645 | 17.63369 | 74.683776 | 899.9395008 | -0.008230453 | 0.002102994 | -0.001852232 | -0.001250438 | 1.375969164 | 1.718249708 | 0.025174461 | 0.256088777 | -0.001539379 | -0.006691073 | -0.08129654 | -0.265788145 | 0.790882448 | |
| 82 | 11/27/2017 | 12.1 | 0.86431 | 13.34747 | 74.683776 | 903.6736896 | 0.004149378 | -0.000273595 | -0.001618153 | -0.001272956 | 1.365602847 | 1.721236903 | 0.025180686 | 0.256020783 | -0.004431803 | 0.008581181 | 0.103403231 | 0.340784243 | 0.733893342 | |
| 83 | 11/28/2017 | 12.55 | 1.87153 | 13.34747 | 74.683776 | 937.2813888 | 0.037190083 | 0.009889462 | -0.005320943 | -0.001517625 | 1.342320444 | 1.704499233 | 0.024950977 | 0.254960694 | 0.00268766 | 0.034502423 | 0.417479314 | 1.382808509 | 0.169426254 | |
| 84 | 11/29/2017 | 12.65 | 2.16315 | 13.34747 | 74.683776 | 944.7497664 | 0.007968127 | -0.000240702 | 0.023990823 | -0.001379869 | 1.498724659 | 1.678302197 | 0.025147694 | 0.254081313 | 0.038523235 | -0.030555108 | -0.383466605 | -1.215026215 | 0.226866611 | |
| 85 | 11/30/2017 | 12.85 | 1.6297 | 13.34747 | 74.683776 | 959.6865216 | 0.015810277 | 0.008560326 | 0.000716742 | -0.001091506 | 1.467116767 | 1.644385732 | 0.024560358 | 0.262546092 | 0.012646092 | 0.003164184 | 0.040026932 | 0.128832988 | 0.89771682 | |
| 86 | 12/1/2017 | 12.85 | 1.91647 | 13.34747 | 74.683776 | 959.6865216 | 0 | -0.001985118 | -0.007267145 | -0.000482913 | 1.426718022 | 1.646324407 | 0.023811082 | 0.279354868 | -0.015279196 | 0.015279196 | 0.196337662 | 0.641684207 | 0.522366382 | |
| 87 | 12/4/2017 | 13 | 1.55885 | 13.34747 | 74.683776 | 970.889088 | 0.011673152 | -0.001029337 | -0.001056762 | -0.000707942 | 1.319357957 | 1.615363606 | 0.02342658 | 0.274567088 | -0.003773061 | 0.015446213 | 0.198483832 | 0.65934562 | 0.511003582 | |
| 88 | 12/5/2017 | 12.95 | 3.40612 | 13.34747 | 74.683776 | 967.1548992 | -0.003846154 | -0.003694632 | -0.00058735 | -0.001441398 | 1.308197924 | 1.613431802 | 0.023470054 | 0.271847409 | -0.01441398 | 0.010567826 | 0.137381737 | 0.450268505 | 0.653371962 | |
| 89 | 12/6/2017 | 12.85 | 3.68654 | 13.34747 | 74.683776 | 959.6865216 | -0.007722008 | -8.94741E-05 | -0.002850842 | -0.000342972 | 1.266613308 | 1.60290861 | 0.023442664 | 0.26877762 | -0.00502594 | -0.002696067 | -0.034914072 | -0.11500687 | 0.908642 | |
| 90 | 12/7/2017 | 13.25 | 1.24435 | 13.34747 | 74.683776 | 989.560032 | 0.031128405 | 0.003106797 | 0.006886687 | -0.000832769 | 1.278606521 | 1.604613782 | 0.022890945 | 0.279811195 | 0.014190074 | 0.01693833 | 0.217657545 | 0.739957674 | 0.46084682 | |
| 91 | 12/8/2017 | 12.95 | 3.36501 | 13.34747 | 74.683776 | 967.1548992 | -0.022641509 | 0.005611174 | -0.002201867 | -0.000613094 | 1.338946906 | 1.622628244 | 0.022917237 | 0.287106303 | 0.003327157 | -0.025968667 | -0.344084837 | -1.13314998 | 0.259528792 | |
| 92 | 12/11/2017 | 12.9 | 1.6505 | 12.67891 | 74.683776 | 963.4207104 | -0.003861004 | 0.003206405 | -0.003711522 | -0.000952574 | 1.331724639 | 1.62660601 | 0.023000935 | 0.285421324 | -0.002719709 | -0.001141295 | -0.014779772 | -0.049619511 | 0.96051243 | |
| 93 | 12/12/2017 | 13 | 1.15632 | 12.67891 | 74.683776 | 970.889088 | 0.007751938 | 0.001583655 | 0.004312642 | -0.000997769 | 1.33305682 | 1.624310823 | 0.022998487 | 0.284600455 | 0.008118404 | -0.000366466 | -0.004727416 | -0.015934367 | 0.987314607 | |
| 94 | 12/13/2017 | 13 | 1.54807 | 12.67891 | 74.683776 | 970.889088 | 0 | -0.000438895 | 0.006609366 | -0.000201092 | 1.270884743 | 1.800967543 | 0.022192753 | 0.327327632 | 0.011144376 | -0.011144376 | -0.144876883 | -0.502162822 | 0.61652156 | |
| 95 | 12/14/2017 | 12.9 | 1.17701 | 12.67891 | 74.683776 | 963.4207104 | -0.007692308 | -0.003900399 | -0.010528158 | -0.000684936 | 1.265200719 | 1.777552364 | 0.021846621 | 0.330101936 | -0.024334076 | 0.016641768 | 0.216342985 | 0.76175459 | 0.44777954 | |
| 96 | 12/15/2017 | 13.05 | 1.73956 | 12.67891 | 74.683776 | 974.6232768 | 0.011627907 | 0.009028673 | 0.009000215 | -0.000268874 | 1.223160172 | 1.759225217 | 0.021705575 | 0.330940547 | 0.026608045 | -0.014980138 | -0.19324378 | -0.690151628 | 0.491501489 | |
| 97 | 12/18/2017 | 13.05 | 1.28789 | 12.67891 | 74.683776 | 974.6232768 | 0 | 0.005164476 | | 6.2721E-05 | 1.02469344 | 1.763051546 | 0.021532091 | 0.33183335 | -0.003504201 | 0.003504201 | 0.045729901 | 0.162743435 | 0.871008562 | |
| 98 | 12/19/2017 | 13.05 | 1.15436 | 12.67891 | 74.683776 | 974.6232768 | 0 | -0.003214881 | 0.007733874 | 0.000124634 | 1.063101113 | 1.764278248 | 0.021521595 | 0.331792955 | 0.010351597 | -0.010351597 | -0.135088338 | -0.480978459 | 0.631453658 | |
| 99 | 12/20/2017 | 13.55 | 1.06322 | 12.67891 | 74.683776 | 1011.965165 | 0.038314176 | -0.000696897 | -0.001797806 | 1.87122E-05 | 1.080058602 | 1.752527648 | 0.021542867 | 0.330438706 | -0.003884683 | 0.042198859 | 0.550695109 | 1.958832087 | 0.052574486 | + |
| 100 | 12/21/2017 | 13.8 | 1.22274 | 12.67891 | 74.683776 | 1030.636109 | 0.018450185 | 0.001986233 | 0.001670716 | 0.000394242 | 1.044227692 | 1.751083632 | 0.021898372 | 0.321106827 | 0.005393885 | 0.013056299 | 0.176912854 | 0.596222369 | 0.552208728 | |
| 101 | 12/22/2017 | 13.6 | 1.06001 | 12.67891 | 74.683776 | 1015.699354 | -0.014492754 | -0.000453008 | 0.001091422 | 0.00053456 | 1.05387748 | 1.754043232 | 0.021928747 | 0.321824368 | 0.001971547 | -0.0164643 | -0.227207344 | -0.750808985 | 0.454314611 | |
| 102 | 12/26/2017 | 13.45 | 0.77417 | 12.67891 | 74.683776 | 1004.496787 | -0.011029412 | -0.001010262 | 0.001049959 | 0.000303847 | 1.063906097 | 1.745402444 | 0.021968111 | 0.319195063 | 0.001061625 | -0.012091036 | -0.164438096 | -0.550390363 | 0.583128529 | |
| 103 | 12/27/2017 | 13.1 | 0.87118 | 16.03867 | 74.683776 | 978.3574656 | -0.026022305 | 0.000862359 | 0.000230065 | 0.000189068 | 1.074875694 | 1.740793025 | 0.021996931 | 0.307048673 | 0.001517519 | -0.027539823 | -0.370410625 | -1.251984789 | 0.213138042 | |
| 104 | 12/28/2017 | 12.8 | 1.0812 | 16.03867 | 74.683776 | 955.9523328 | -0.022900763 | 0.002022385 | 0.001563389 | -0.000238972 | 0.995308432 | 1.712266992 | 0.021988455 | 0.294894539 | 0.004450864 | -0.027351627 | -0.358306314 | -1.243908555 | 0.216084913 | |
| 105 | 12/29/2017 | 12.3 | 0.72783 | 16.03867 | 74.683776 | 918.6104448 | -0.0390625 | -0.005119732 | -0.001514069 | -0.000464993 | 0.979853265 | 1.70292608 | 0.022135691 | 0.288963613 | -0.008059928 | -0.031002572 | -0.396832926 | -1.400569451 | 0.164058864 | |
| 106 | 1/2/2018 | 12.8 | 1.54516 | 16.03867 | 74.723597 | 956.4620416 | 0.040650407 | 0.008348993 | 0.010337829 | -0.000852894 | 1.084039375 | 1.701282819 | 0.022317412 | 0.289521927 | 0.025785313 | 0.014865094 | 0.182840655 | 0.66607606 | 0.50670811 | |
| 107 | 1/3/2018 | 13.4 | 1.28421 | 16.03867 | 74.723597 | 1001.2962 | 0.046875 | 0.006399989 | -0.01260946 | -0.000839082 | 1.087142465 | 1.722336704 | 0.022314515 | 0.300467026 | -0.015599117 | 0.062474117 | 0.799668701 | 2.799752803 | 0.006008063 | ++ |
| 108 | 1/4/2018 | 13.25 | 0.89243 | 16.03867 | 74.723597 | 990.0876603 | -0.01119403 | 0.004236062 | 0.002335389 | -0.000727718 | 1.267949561 | 1.633277224 | 0.022976993 | 0.27720974 | 0.008457733 | -0.019651763 | -0.263333625 | -0.85528002 | 0.39419011 | |
| 109 | 1/5/2018 | 12.95 | 0.63767 | 16.03867 | 74.723597 | 967.6705812 | -0.022641509 | 0.007032024 | 0.012005361 | -0.000902083 | 1.226218994 | 1.623986361 | 0.023986968 | 0.271900391 | 0.010977393 | -0.033618906 | -0.445450509 | -1.458807031 | 0.147368034 | |
| 110 | 1/8/2018 | 12.85 | 0.7814 | 16.03867 | 74.723597 | 960.1982215 | -0.007722008 | 0.001680456 | -0.012872091 | -0.001175067 | 1.126545612 | 1.614307101 | 0.023237968 | 0.263116009 | -0.020061465 | 0.012339458 | 0.159795975 | 0.530004153 | 0.596448925 | |
| 111 | 1/9/2018 | 13.2 | 1.15687 | 16.03867 | 74.723597 | 986.3514804 | 0.027237354 | 0.001601445 | 0.006489366 | -0.001180983 | 1.134311398 | 1.602690225 | 0.023244992 | 0.262960065 | 0.011035998 | 0.016201356 | 0.208187421 | 0.69698262 | 0.48723254 | |
| 112 | 1/10/2018 | 13.95 | 1.70961 | 16.23931 | 74.723597 | 1042.394178 | 0.056818182 | -0.001105175 | 0.000602185 | -0.000879646 | 1.193977554 | 1.619889016 | 0.023444255 | 0.261886503 | -0.001223127 | 0.058041909 | 0.766153197 | 2.503689952 | 0.013706167 | ++ |
| 113 | 1/11/2018 | 14.6 | 1.30298 | 16.23931 | 74.723597 | 1090.964516 | 0.046594982 | 0.00711258 | 0.015679696 | -0.000216846 | 1.123340459 | 1.641917127 | 0.023787839 | 0.261886503 | 0.033517764 | 0.013077218 | 0.182427189 | 0.549743827 | 0.583570495 | |
| 114 | 1/12/2018 | 15.05 | 1.49883 | 16.23931 | 74.723597 | 1124.590135 | 0.030821918 | 0.0067518 | 0.006389645 | -4.81405E-05 | 1.154611306 | 1.666481598 | 0.0238059 | 0.277908368 | 0.01839579 | 0.012426128 | 0.181421463 | 0.521975494 | 0.602700136 | |
| 115 | 1/16/2018 | 14.3 | 1.88994 | 16.23931 | 74.723597 | 1068.547437 | -0.049833887 | -0.003506854 | | -5.17329E-05 | 1.1978836 | 1.67079981 | 0.024555811 | 0.280333344 | 0.004760918 | -0.054594805 | -0.821651813 | -2.291717382 | 0.023758236 | -- |
| 116 | 1/17/2018 | 13.85 | 1.29649 | 16.23931 | 74.723597 | 1034.921818 | -0.031468531 | 0.009413399 | -0.003340422 | -0.000714177 | 1.328131482 | 1.626714829 | 0.024350304 | 0.269947572 | 0.00635414 | -0.037822672 | -0.540864207 | -1.553273065 | 0.123129757 | |
| 117 | 1/18/2018 | 13.8 | 0.91824 | 16.23931 | 74.723597 | 1031.185639 | -0.003610108 | -0.001526991 | -0.003231703 | -0.001049472 | 1.173467366 | 1.7140579 | 0.02444013 | 0.271798521 | -0.008380673 | 0.004770564 | 0.066072317 | 0.195193907 | 0.845588615 | |
| 118 | 1/19/2018 | 14.2 | 1.11454 | 16.23931 | 74.723597 | 1061.075077 | 0.028985507 | 0.004409747 | 0.005565339 | -0.000872725 | 1.15715471 | 1.677122935 | 0.024395772 | 0.257059016 | 0.013563857 | 0.01542145 | 0.212818772 | 0.632144391 | 0.528558281 | |
| 119 | 1/22/2018 | 14.5 | 0.67212 | 16.23931 | 74.723597 | 1083.492157 | 0.021126761 | 0.008081957 | 0.006191844 | -0.000539019 | 1.151213867 | 1.709716572 | 0.024356954 | 0.26507769 | 0.019351341 | 0.00177542 | 0.025210957 | 0.072891689 | 0.942020045 | |
| 120 | 1/23/2018 | 14.9 | 1.10842 | 16.23931 | 74.723597 | 1113.381595 | 0.027586207 | 0.002213774 | -0.007835023 | -0.00076595 | 1.175222934 | 1.748407116 | 0.024227416 | 0.276039278 | -0.011863083 | 0.03944929 | 0.572014702 | 1.628291279 | 0.106223724 | |
| 121 | 1/24/2018 | 14.9 | 0.96797 | 16.37349 | 74.723597 | 1105.909236 | -0.006711409 | -0.000554707 | -0.001895247 | -0.000579031 | 1.189327359 | 1.723629087 | 0.024468185 | 0.267410541 | 0.005603451 | -0.012314861 | -0.183491422 | -0.503300935 | 0.615723802 | |
| 122 | 1/25/2018 | 14.3 | 0.66581 | 16.37349 | 74.723597 | 1068.547437 | -0.033783784 | 0.000605014 | 0.006603792 | -0.000696833 | 1.201034847 | 1.715193959 | 0.024494974 | 0.261484052 | 0.011356593 | -0.045140377 | -0.668077579 | -1.842842424 | 0.067950111 | - |
| 123 | 1/26/2018 | 14.65 | 0.60732 | 16.37349 | 74.723597 | 1094.700696 | 0.024475524 | 0.011858972 | -0.001403661 | -0.000998953 | 1.204764952 | 1.671505925 | 0.024831328 | 0.248075255 | 0.010942093 | 0.013533431 | 0.193528067 | 0.545014406 | 0.586808282 | |
| 124 | 1/29/2018 | 14.2 | 0.47825 | 16.37349 | 74.723597 | 1083.492157 | -0.010238908 | -0.006763631 | 0.008090747 | -0.001130958 | 1.263328688 | 1.676729071 | 0.024792309 | 0.253385855 | 0.005463083 | -0.01570199 | -0.230034161 | -0.633341186 | 0.527779419 | |
| 125 | 1/30/2018 | 14.2 | 0.61096 | 16.37349 | 74.723597 | 1061.075077 | -0.020689065 | -0.010831124 | -0.001372807 | -0.001265552 | 1.321963209 | 1.656749662 | 0.024820454 | 0.252228516 | -0.017858298 | -0.002831357 | -0.041054677 | -0.114073538 | 0.90938016 | |
| 126 | 1/31/2018 | 14.1 | 0.59546 | 16.37349 | 74.723597 | 1053.602718 | -0.007042254 | 0.000518705 | -0.013873728 | -0.001305892 | 1.336011961 | 1.656747175 | 0.024713618 | 0.255670144 | -0.023598156 | 0.016555903 | 0.235093817 | 0.669910103 | 0.504258027 | |
| 127 | 2/1/2018 | 13.95 | 0.58197 | 16.37349 | 74.723597 | 1042.394178 | -0.010638298 | -0.000456154 | -0.005290525 | -0.000634283 | 1.311551276 | 1.510296739 | 0.024970973 | 0.237049628 | -0.009222815 | -0.001415483 | -0.01995831 | -0.058793791 | 0.953218397 | |
| 128 | 2/2/2018 | 14.05 | 0.68485 | 16.37349 | 74.723597 | 1049.866538 | 0.007168459 | -0.021145924 | -0.002535886 | -0.000438023 | 1.228229389 | 1.518457309 | 0.024047606 | 0.23087411 | -0.030260704 | 0.037429163 | 0.522136825 | 1.55646108 | 0.122346303 | |
| 129 | 2/5/2018 | 13.5 | 0.85559 | 16.37349 | 74.723597 | 1008.76856 | -0.039145907 | -0.04097615 | 0.005648359 | -2.67741E-05 | 0.919371923 | 1.487111615 | 0.024110147 | 0.21116556 | -0.029299356 | -0.009846552 | -0.138344055 | -0.408398673 | 0.68374045 | |
| 130 | 2/6/2018 | 13.8 | 0.89258 | 16.37349 | 74.723597 | 1031.185639 | 0.022222222 | 0.017549905 | 0.001602571 | -0.000290332 | 0.977249319 | 1.488612209 | 0.024073291 | 0.225005377 | 0.019245908 | 0.002976314 | 0.040180239 | 0.123635628 | 0.901819613 | |
| 131 | 2/7/2018 | 14.1 | 0.54941 | 16.37349 | 74.723597 | 1053.602718 | 0.02173913 | -0.004974695 | 0.008937431 | 0.00017671 | 0.976774232 | 1.462277834 | 0.023568905 | 0.230495944 | 0.008386564 | 0.013352567 | 0.184265419 | 0.566533176 | 0.572135401 | |

Event Study Regression

| Date | PRC_EVH | VOL_EVH | short_interest_EVH | shares_out_EVH | market_cap_EVH | ret_EVH_div_adj | RET_SPTR | RET_SPSIHP | INTERCEPT | ret_SPTR_COEF | ret_SPSIHP_COEF | RMSE | ADJRSQ | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2018 | 13.8 | 0.81619 | 16.37349 | 74.723597 | 1031.185639 | -0.021276596 | -0.037393125 | 0.016539097 | 0.000490476 | 0.964624794 | 1.474594119 | 0.023505239 | 0.233442328 | -0.011191404 | -0.010085192 | -0.142201205 | -0.429061449 | 0.668681214 | |
| 2/9/2018 | 14.05 | 0.86941 | 18.59496 | 74.723597 | 1049.866538 | 0.018115942 | 0.01526492 | -0.0085469 | 0.000376925 | 1.026918969 | 1.456994765 | 0.023519005 | 0.235636279 | 0.003599971 | 0.014515971 | 0.200320397 | 0.617201749 | 0.538321786 | |
| 2/12/2018 | 13.7 | 0.57711 | 18.59496 | 74.723597 | 1023.713279 | -0.024911032 | 0.013949369 | -0.006345378 | 0.000512859 | 1.058900357 | 1.445448085 | 0.023552707 | 0.236007722 | 0.006111937 | -0.031022969 | -0.435872711 | -1.317172109 | 0.190399423 | |
| 2/13/2018 | 13.65 | 0.51624 | 18.59496 | 74.723597 | 1019.977099 | -0.003649635 | 0.002668815 | -0.005548566 | 0.000295342 | 0.995550084 | 1.464236417 | 0.023722553 | 0.230081984 | -0.005172132 | 0.001522497 | 0.02085821 | 0.06417931 | 0.948938878 | |
| 2/14/2018 | 13.95 | 0.66964 | 18.59496 | 74.723597 | 1042.394178 | 0.021978022 | 0.013688124 | -0.004675142 | 0.000335974 | 1.001385467 | 1.460521765 | 0.023720178 | 0.230293656 | 0.007214916 | 0.014763106 | 0.2015164 | 0.622385987 | 0.534920216 | |
| 2/15/2018 | 14.25 | 0.68583 | 18.59496 | 74.723597 | 1064.811257 | 0.021505376 | 0.012311819 | -0.00678272 | 0.000170252 | 1.050402265 | 1.455200924 | 0.023602464 | 0.236186066 | 0.003232395 | 0.018272982 | 0.254908094 | 0.774198059 | 0.440402424 | |
| 2/16/2018 | 14.25 | 0.49857 | 18.59496 | 74.723597 | 1064.811257 | 0 | 0.00046254 | 0.009110706 | 0.000227695 | 1.084206137 | 1.440677845 | 0.023652774 | 0.236188256 | 0.013854775 | -0.013854775 | -0.197430546 | -0.585756887 | 0.559186702 | |
| 2/20/2018 | 14.05 | 0.5785 | 18.59496 | 74.723597 | 1049.866538 | -0.014035088 | -0.005771877 | -0.002702342 | 0.000351081 | 1.086659028 | 1.421807289 | 0.023532604 | 0.236312401 | -0.009763191 | -0.004271897 | -0.060874531 | -0.18153099 | 0.856270383 | |
| 2/21/2018 | 14 | 0.69219 | 18.59496 | 74.723597 | 1046.130358 | -0.003558719 | -0.005476775 | 0.010622816 | 0.00013157 | 1.091143226 | 1.4098158 | 0.023454189 | 0.236504708 | 0.009131837 | -0.012690556 | -0.178302311 | -0.541078447 | 0.589500106 | |
| 2/22/2018 | 14.05 | 0.50785 | 18.59496 | 74.723597 | 1049.866538 | 0.003571429 | 0.001057554 | -0.007962571 | 0.000306381 | 1.099721336 | 1.37520528 | 0.023260361 | 0.234442489 | -0.009480774 | 0.013052203 | 0.182730837 | 0.561134991 | 0.575797298 | |
| 2/23/2018 | 14.45 | 0.50208 | 18.59496 | 74.784529 | 1080.636444 | 0.028469751 | 0.016091516 | -0.00977738 | 0.000694029 | 1.119216975 | 1.355635498 | 0.02305823 | 0.237356697 | 0.005449364 | 0.023020387 | 0.323436431 | 0.998358797 | 0.320201475 | |
| 2/26/2018 | 14.5 | 0.59976 | 18.59496 | 74.784529 | 1084.375671 | 0.003460208 | 0.011879386 | -0.006751562 | 0.000982525 | 1.18655032 | 1.371289351 | 0.023088 | 0.24157646 | 0.005819668 | -0.002359461 | -0.034094209 | -0.102194249 | 0.918780473 | |
| 2/27/2018 | 14 | 1.13187 | 16.79344 | 74.784529 | 1046.983406 | -0.034482759 | -0.012563811 | 0.019574477 | 0.000768165 | 1.179372119 | 1.371780361 | 0.022980582 | 0.242731505 | 0.012802641 | -0.047285399 | -0.685638292 | -2.057624147 | 0.041887114 | -- |
| 2/28/2018 | 14.65 | 3.65973 | 16.79344 | 74.784529 | 1095.59335 | 0.046428571 | -0.010992886 | 0.008610195 | -9.30519E-05 | 1.29847256 | 1.2684314 | 0.023083423 | 0.23894429 | -0.025288454 | 0.071717026 | 1.00403836 | 3.106862701 | 0.002382263 | ++ |
| 3/1/2018 | 14.3 | 1.88817 | 16.79344 | 74.784529 | 1069.418765 | -0.023890785 | -0.013169268 | -0.00643662 | -0.000171867 | 1.296275068 | 1.272476284 | 0.023166952 | 0.239445702 | -0.025433309 | 0.001542524 | 0.022597974 | 0.06658294 | 0.947030359 | |
| 3/2/2018 | 15.3 | 2.1771 | 16.79344 | 74.784529 | 1144.203294 | 0.06993007 | 0.005165404 | 0.017016562 | -0.00014936 | 1.292831582 | 1.270693121 | 0.023617259 | 0.244920788 | 0.028151466 | 0.041778604 | 0.597434041 | 1.8033469 | 0.07397506 | + |
| 3/5/2018 | 16.3 | 1.69201 | 16.79344 | 74.784529 | 1218.987823 | 0.065359477 | 0.011038307 | -0.006266088 | 0.000181498 | 1.331994603 | 1.359149274 | 0.023479478 | 0.266688926 | 0.006367914 | 0.058991563 | 0.902570918 | 2.512473349 | 0.013387427 | ++ |
| 3/6/2018 | 16.5 | 1.21964 | 16.79344 | 74.784529 | 1233.944729 | 0.012269939 | 0.002691199 | 0.008733032 | 0.000708666 | 1.430700307 | 1.334553679 | 0.024062301 | 0.264195424 | 0.016213666 | -0.003943727 | -0.064282752 | -0.16389651 | 0.870102839 | |
| 3/7/2018 | 16.15 | 0.6509 | 16.79344 | 74.784529 | 1207.770143 | -0.021212121 | -0.000414957 | 0.007832643 | 0.000654266 | 1.428266726 | 1.331453406 | 0.024062761 | 0.264975299 | 0.010490396 | -0.031702517 | -0.523091532 | -1.317438191 | 0.190333471 | |
| 3/8/2018 | 15.75 | 0.59758 | 16.79344 | 74.784529 | 1177.856332 | -0.024767802 | 0.004734671 | -0.004053149 | 0.000478863 | 1.428359421 | 1.298778396 | 0.024221597 | 0.257599476 | 0.001977532 | -0.026745334 | -0.431937142 | -1.10419367 | 0.271834344 | |
| 3/9/2018 | 15.6 | 0.90738 | 16.53281 | 74.784529 | 1166.638652 | -0.00952381 | 0.01740291 | -0.006462091 | 0.000377737 | 1.412729142 | 1.308518807 | 0.024318821 | 0.255296461 | 0.016507568 | -0.026031377 | -0.409994194 | -1.07042105 | 0.286690918 | |
| 3/12/2018 | 15.95 | 0.82876 | 16.53281 | 74.784529 | 1192.813238 | 0.022435897 | -0.001270368 | 0.005245561 | 0.000266361 | 1.357287817 | 1.314750003 | 0.024429537 | 0.248113569 | 0.005438708 | 0.01699719 | 0.265156161 | 0.695763904 | 0.487992673 | |
| 3/13/2018 | 15.45 | 0.76322 | 16.53281 | 74.784529 | 1155.420973 | -0.031347962 | -0.006304849 | -0.005738462 | 0.000684706 | 1.345999096 | 1.272608444 | 0.024316259 | 0.239142603 | -0.01510443 | -0.016243532 | -0.259084341 | -0.668011162 | 0.505476666 | |
| 3/14/2018 | 15.05 | 0.88621 | 16.53281 | 74.784529 | 1125.507161 | -0.025889968 | -0.005447856 | 0.002168461 | 0.000730017 | 1.353838118 | 1.224383386 | 0.024282886 | 0.228690987 | -0.00399047 | -0.021899497 | -0.338347235 | -0.901849049 | 0.369038524 | |
| 3/15/2018 | 14.8 | 0.63084 | 16.53281 | 74.784529 | 1106.811029 | -0.016611296 | -0.00719314 | 0.002415359 | 0.000470988 | 1.371099098 | 1.214684621 | 0.022826017 | 0.228260517 | 0.002418636 | -0.019029932 | -0.286400473 | -0.781220877 | 0.436291949 | |
| 3/16/2018 | 14.6 | 0.77553 | 16.53281 | 74.784529 | 1091.854123 | -0.013513514 | 0.001736642 | -0.00346289 | 0.000198669 | 1.379720563 | 1.202167051 | 0.024395806 | 0.22729551 | -0.001568222 | -0.011945291 | -0.17679031 | -0.489645273 | 0.62532583 | |
| 3/19/2018 | 14.05 | 0.876 | 16.53281 | 74.784529 | 1050.722632 | -0.037671233 | -0.014196609 | 0.003225355 | -0.00013801 | 1.378155321 | 1.19328199 | 0.024279761 | 0.227566291 | -0.015854384 | -0.021816849 | -0.318525989 | -0.8985611 | 0.370780442 | |
| 3/20/2018 | 13.9 | 0.60931 | 16.53281 | 74.784529 | 1039.504953 | -0.010676157 | 0.001499292 | -0.011403326 | -0.000188624 | 1.410935969 | 1.18062224 | 0.024298972 | 0.223643473 | -0.01153624 | 0.000860083 | 0.01208417 | 0.035395871 | 0.971825981 | |
| 3/21/2018 | 14.4 | 0.53065 | 16.53281 | 74.784529 | 1076.897218 | 0.035971223 | -0.0017368 | 0.004743685 | -0.000270692 | 1.409659074 | 1.167046475 | 0.024278135 | 0.231624125 | 0.002817113 | 0.03315411 | 0.460842131 | 1.36559541 | 0.174734595 | |
| 3/22/2018 | 14.1 | 0.58829 | 16.53281 | 74.784529 | 1054.461859 | -0.020833333 | -0.025124331 | 0.010648757 | -0.00025146 | 1.379225352 | 1.138793047 | 0.024266937 | 0.221104407 | -0.022776844 | 0.00194351 | 0.02798655 | 0.080088823 | 0.936307038 | |
| 3/23/2018 | 14.2 | 0.81209 | 16.53281 | 74.784529 | 1039.504953 | -0.014184397 | -0.020955413 | 0.007826705 | -0.000529235 | 1.36551104 | 1.116904737 | 0.024212981 | 0.212203764 | -0.02102748 | 0.006843083 | 0.096487465 | 0.284708741 | 0.776383843 | |
| 3/26/2018 | 14.15 | 0.47483 | 14.75241 | 74.784529 | 1058.201085 | 0.017985612 | 0.02715775 | -0.019695641 | 0.000196071 | 1.364519496 | 1.1333415 | 0.02385046 | 0.232412385 | 0.014539322 | 0.00344629 | 0.047903431 | 0.144495744 | 0.885364159 | |
| 3/27/2018 | 13.85 | 0.70521 | 14.75241 | 74.784529 | 1035.765727 | -0.021201413 | -0.017273886 | 0.007401489 | -0.000503033 | 1.3514859 | 1.097303599 | 0.023555961 | 0.231474444 | -0.015726766 | -0.005474647 | -0.07746626 | -0.232410274 | 0.816636093 | |
| 3/28/2018 | 13.9 | 0.56514 | 14.75241 | 74.784529 | 1039.504953 | 0.003610108 | -0.002748682 | 0.00637905 | -0.000497813 | 1.362404632 | 1.096838834 | 0.023553403 | 0.235732753 | 0.002745276 | 0.000864833 | 0.011977932 | 0.03671844 | 0.970773725 | |
| 3/29/2018 | 14.25 | 0.48719 | 14.75241 | 74.784529 | 1065.679538 | 0.025179856 | 0.013817239 | -0.012453863 | -0.000545461 | 1.363618804 | 1.104947713 | 0.023545643 | 0.236263241 | 0.004535118 | 0.020644738 | 0.286961862 | 0.876796555 | 0.382441075 | |
| 4/2/2018 | 13.8 | 0.62854 | 14.75241 | 76.979298 | 1062.314312 | -0.031578947 | -0.022327055 | 0.006076281 | -0.000224001 | 1.391201219 | 1.068016073 | 0.0235494 | 0.237983172 | -0.024795862 | -0.006783085 | -0.096658968 | -0.287968699 | 0.773893576 | |
| 4/3/2018 | 14.2 | 0.42168 | 14.75241 | 76.979298 | 1093.106032 | 0.028985507 | 0.012655658 | 0.005643168 | -0.000310635 | 1.406734939 | 1.070568355 | 0.023561465 | 0.246349886 | 0.023533918 | 0.005451589 | 0.075231926 | 0.231377332 | 0.817436456 | |
| 4/4/2018 | 14.5 | 0.41834 | 14.75241 | 76.979298 | 1116.199821 | 0.021126761 | 0.011638743 | 0.001273883 | 0.000121471 | 1.398172944 | 1.025070495 | 0.023516115 | 0.238072411 | 0.017457325 | 0.003669436 | 0.052105985 | 0.155972863 | 0.876330273 | |
| 4/5/2018 | 15 | 0.62169 | 14.75241 | 76.979298 | 1154.68947 | 0.034482759 | 0.007008229 | 0.004093894 | 0.000245306 | 1.395873676 | 0.976663772 | 0.023274978 | 0.240116908 | 0.014026267 | 0.020456492 | 0.296619134 | 0.878904887 | 0.381301643 | |
| 4/6/2018 | 15 | 0.82369 | 14.75241 | 76.979298 | 1154.68947 | 0 | -0.02190043 | 0.005354409 | 0.000399758 | 1.411827758 | 0.991660424 | 0.023352417 | 0.244942075 | -0.025210121 | 0.025210121 | 0.378151812 | 1.079550817 | 0.282620991 | |
| 4/9/2018 | 14.65 | 0.77928 | 14.75241 | 76.979298 | 1127.746716 | -0.023333333 | 0.003634145 | -0.003966266 | 0.000561528 | 1.364209771 | 0.993740345 | 0.023453701 | 0.238386838 | 0.001577826 | -0.02491116 | -0.373667394 | -1.062141954 | 0.290416139 | |
| 4/10/2018 | 15.3 | 0.87159 | 15.31727 | 76.979298 | 1177.783259 | 0.044368601 | 0.016758042 | -0.008787308 | 0.000352325 | 1.360020611 | 1.005266025 | 0.023568042 | 0.234936193 | 0.014310025 | 0.030058575 | 0.440358129 | 1.275395537 | 0.204762181 | |
| 4/11/2018 | 15.45 | 0.29513 | 15.31727 | 76.979298 | 1189.332154 | 0.009803922 | -0.005481012 | 0.00490707 | 0.000836705 | 1.399544975 | 0.983828927 | 0.243945514 | 0.243945514 | -0.002005883 | 0.011809804 | 0.180690005 | 0.500728542 | 0.617527569 | |
| 4/12/2018 | 15.7 | 0.40475 | 15.31727 | 76.979298 | 1208.574979 | 0.01618123 | 0.008371666 | -0.003246085 | 0.001176491 | 1.40937731 | 1.042382514 | 0.023411156 | 0.251738357 | 0.009591664 | 0.006589566 | 0.101808796 | 0.281471193 | 0.778859298 | |
| 4/13/2018 | 15.7 | 0.31406 | 15.31727 | 76.979298 | 1208.574979 | 0 | -0.002867083 | -0.000230972 | 0.001179455 | 1.412391925 | 1.037553468 | 0.023411728 | 0.252447319 | -0.003109636 | 0.003109636 | 0.048821285 | 0.132823856 | 0.894566855 | |
| 4/16/2018 | 15.8 | 0.40594 | 15.31727 | 76.979298 | 1216.272908 | 0.006369427 | 0.008135638 | 0.007470706 | 0.001170664 | 1.408627043 | 1.026439093 | 0.023534057 | 0.249288445 | 0.020298976 | -0.013929549 | -0.21869392 | -0.595049557 | 0.552989674 | |
| 4/17/2018 | 16.5 | 1.00048 | 15.31727 | 76.979298 | 1270.158417 | 0.044303797 | 0.010659908 | 0.002047434 | 0.000871993 | 1.377932308 | 0.980681507 | 0.023324426 | 0.242167244 | 0.017568505 | 0.026735293 | 0.422417626 | 1.146235811 | 0.254097889 | |
| 4/18/2018 | 16.45 | 0.48483 | 15.31727 | 76.979298 | 1266.309452 | -0.003030303 | 0.000832795 | 0.006368977 | 0.001050153 | 1.406080933 | 0.997658343 | 0.023454196 | 0.249698907 | 0.008575194 | -0.011605497 | -0.191490705 | -0.494815396 | 0.621682738 | |
| 4/19/2018 | 16.3 | 0.53309 | 15.31727 | 76.979298 | 1254.762557 | -0.009118541 | -0.005603237 | -0.001863669 | 0.000874331 | 1.404854196 | 0.996628926 | 0.023530033 | 0.249259338 | -0.008854781 | -0.000263754 | -0.004338746 | -0.011241178 | 0.991050675 | |
| 4/20/2018 | 16.85 | 0.50392 | 15.31727 | 76.979298 | 1297.101171 | 0.033742331 | -0.008487749 | 0.001710392 | 0.00083014 | 1.408097551 | 1.001063329 | 0.023459463 | 0.250055563 | -0.009409228 | 0.043151559 | 0.703370413 | 1.839409462 | 0.068457046 | + |
| 4/23/2018 | 16.65 | 0.54798 | 15.31727 | 76.979298 | 1281.705312 | -0.011869436 | 5.56998E-05 | 0.00117403 | 0.001219002 | 1.373544065 | 0.993892505 | 0.023799724 | 0.235835871 | 0.002462368 | -0.014331804 | -0.241490895 | -0.602183614 | 0.548247786 | |
| 4/24/2018 | 16.4 | 0.72481 | 15.52029 | 76.979298 | 1262.460487 | -0.015015015 | -0.013356508 | 0.010056529 | 0.001316886 | 1.392675462 | 0.998631368 | 0.023804196 | 0.241388887 | -0.006733568 | -0.008281447 | -0.137886095 | -0.349427505 | 0.727413031 | |
| 4/25/2018 | 16.55 | 0.87509 | 15.52029 | 76.979298 | 1274.007382 | 0.009146341 | 0.00183658 | 0.00526161 | 0.001233069 | 1.401445521 | 0.994369854 | 0.023711005 | 0.240615244 | 0.009038922 | 0.00010742 | 0.001761686 | 0.004530209 | 0.996393347 | |
| 4/26/2018 | 16.6 | 0.62545 | 15.52029 | 76.979298 | 1277.856347 | 0.003021148 | 0.010437147 | -0.018895504 | 0.001374209 | 1.411656826 | 1.029100886 | 0.023635642 | 0.245183313 | -0.0033375 | 0.006358648 | 0.105235631 | 0.269027953 | 0.788394462 | |
| 4/27/2018 | 16.75 | 0.80967 | 15.52029 | 76.979298 | 1289.403242 | 0.009036145 | 0.001170866 | 0.013865256 | 0.001906108 | 1.371502387 | 0.853475056 | 0.023353493 | 0.229187419 | 0.015345604 | -0.006309459 | -0.104737019 | -0.270171956 | 0.787516454 | |
| 4/30/2018 | 16.5 | 0.60736 | 15.52029 | 76.979298 | 1270.158417 | -0.014925373 | -0.008153815 | -0.003264739 | 0.002124964 | 1.374827867 | 0.868635179 | 0.023145067 | 0.235005443 | -0.011920995 | -0.003004378 | -0.050323329 | -0.129803373 | 0.89696075 | |
| 5/1/2018 | 16.5 | 0.73857 | 15.52029 | 76.979298 | 1270.158417 | 0 | 0.002554282 | 0.005440469 | 0.002095565 | 1.37780435 | 0.871832373 | 0.023046421 | 0.238186059 | 0.010358043 | -0.010358043 | -0.170907708 | -0.449442587 | 0.653958344 | |
| 5/2/2018 | 16.55 | 0.71991 | 15.52029 | 76.979298 | 1274.007382 | 0.003030303 | -0.007206606 | 0.0201807 | 1.37363254 | 0.863101963 | 0.022960748 | 0.237085171 | 0.011932997 | -0.008902694 | -0.146894457 | -0.387634082 | 0.698997202 | | |
| 5/3/2018 | 16.45 | 0.54522 | 15.52029 | 76.979298 | 1266.309452 | -0.006042296 | -0.002145125 | -0.013962257 | 0.00188757 | 1.373400502 | 0.841430792 | 0.022963646 | 0.236983611 | -0.012806632 | 0.006764336 | 0.111949756 | 0.294567148 | 0.76885106 | |
| 5/4/2018 | 16.8 | 0.53593 | 15.52029 | 76.979298 | 1293.252206 | 0.021276596 | 0.012991862 | -0.011028642 | 0.001473507 | 1.36768655 | 0.844206699 | 0.022372922 | 0.248087963 | 0.009931849 | 0.011344747 | 0.186621087 | 0.507074892 | 0.613064883 | |
| 5/7/2018 | 16.9 | 0.79089 | 15.52029 | 77.06574 | 1302.411006 | 0.005952381 | 0.003476854 | -0.00597229 | 0.001592353 | 1.374472876 | 0.830012012 | 0.022396351 | 0.24925742 | 0.001414123 | 0.004538258 | 0.076242741 | 0.202633854 | 0.839776225 | |
| 5/8/2018 | 16.75 | 0.67717 | 15.52029 | 77.06574 | 1290.851145 | -0.00887574 | -0.000255318 | -0.004308634 | 0.002041838 | 1.353357294 | 0.765617287 | 0.022072009 | 0.246817967 | -0.001602463 | -0.007273277 | -0.122918382 | -0.32952493 | 0.742353227 | |
| 5/9/2018 | 16.6 | 1.14516 | 15.22893 | 77.06574 | 1279.291284 | -0.008955224 | 0.009799399 | -0.002400063 | 0.001822307 | 1.351018832 | 0.758826328 | 0.022005415 | 0.247314098 | 0.013240248 | -0.022195472 | -0.371774154 | -1.008636833 | 0.315248162 | |
| 5/10/2018 | 18.15 | 2.31002 | 15.22893 | 77.06574 | 1398.743181 | 0.093373494 | 0.009599188 | 0.004127847 | 0.002373844 | 1.304868171 | 0.717370283 | 0.020791959 | 0.256392243 | 0.017860713 | 0.075512781 | 1.253512157 | 3.631826142 | 0.000420371 | ++ |
| 5/11/2018 | 18.5 | 1.10473 | 15.22893 | 77.06574 | 1425.71619 | 0.019283747 | 0.002055449 | 0.00444209 | 0.002102984 | 1.323200975 | 0.732658789 | 0.020703835 | 0.26458459 | 0.008077292 | 0.011206455 | 0.203397155 | 0.54127435 | 0.589365529 | |

Page 3

Event Study Regression

| Date | PRC_EVH | VOL_EVH | short_interest_EVH | shares_out_EVH | market_cap_EVH | ret_EVH_div_adj | RET_SPTR | RET_SPSIHP | INTERCEPT | ret_SPTR_COEF | ret_SPSIHP_COEF | RMSE | ADJRSQ | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2018 | 18.9 | 1.20594 | 15.22893 | 77.06574 | 1456.542486 | 0.021621622 | 0.000928822 | 0.003568338 | 0.002146932 | 1.318420338 | 0.727024907 | 0.020720128 | 0.259674212 | 0.00596578 | 0.015655842 | 0.289633072 | 0.755586164 | 0.451442193 | |
| 5/15/2018 | 19.3 | 0.98224 | 15.22893 | 77.06574 | 1487.368782 | 0.021164021 | -0.006796522 | 0.004730923 | 0.002149187 | 1.327439146 | 0.744473943 | 0.020735933 | 0.261763234 | -0.003350734 | 0.024514755 | 0.463328876 | 1.182235474 | 0.239550976 | |
| 5/16/2018 | 19.65 | 1.1664 | 15.22893 | 77.06574 | 1514.341791 | 0.018134715 | 0.004338255 | 0.003101714 | 0.00235571 | 1.314805792 | 0.75057941 | 0.020859912 | 0.256083227 | 0.010387756 | 0.007746959 | 0.149516302 | 0.371380209 | 0.711037696 | |
| 5/17/2018 | 19.65 | 0.85323 | 15.22893 | 77.06574 | 1514.341791 | 0 | -0.000567994 | 0.007910868 | 0.002264007 | 1.296879467 | 0.720581519 | 0.020760957 | 0.250695882 | 0.007227814 | -0.007227814 | -0.142026538 | -0.348144524 | 0.728368125 | |
| 5/18/2018 | 19.5 | 0.53162 | 15.22893 | 77.06574 | 1502.78193 | -0.007633588 | -0.002550364 | 0.001188539 | 0.001979952 | 1.276106397 | 0.639363756 | 0.020489918 | 0.24864868 | -0.000514676 | -0.007118912 | -0.139886617 | -0.347434865 | 0.728899704 | |
| 5/21/2018 | 19.5 | 0.44112 | 15.22893 | 77.06574 | 1502.78193 | 0 | 0.007416785 | -0.005437237 | 0.00202079 | 1.278303304 | 0.635907019 | 0.020471466 | 0.249847188 | 0.008044122 | -0.008044122 | -0.156860373 | -0.392942738 | 0.695089221 | |
| 5/22/2018 | 19.8 | 0.76719 | 15.22893 | 77.06574 | 1525.901652 | 0.015384615 | -0.003118102 | -0.003009452 | 0.001918302 | 1.27622845 | 0.642729675 | 0.020482264 | 0.249164284 | -0.003995373 | 0.019379988 | 0.377909765 | 0.946183859 | 0.346038686 | |
| 5/23/2018 | 19.85 | 0.78054 | 15.22893 | 77.06574 | 1529.754939 | 0.002525253 | 0.003276622 | -0.003016562 | 0.001874668 | 1.250372152 | 0.641191459 | 0.020415283 | 0.242301731 | 0.004037471 | -0.001512219 | -0.029941935 | -0.07407092 | 0.941082642 | |
| 5/24/2018 | 19.75 | 0.80131 | 13.79006 | 77.06574 | 1522.048365 | -0.005037783 | -0.001985944 | 0.00037085 | 0.001909815 | 1.260598507 | 0.677712604 | 0.020397345 | 0.243381976 | -0.000342334 | -0.004695449 | -0.093204672 | -0.230199048 | 0.818346087 | |
| 5/25/2018 | 19.95 | 0.60534 | 13.79006 | 77.06574 | 1537.461513 | 0.010126582 | -0.002241428 | 0.008160692 | 0.00184839 | 1.259658717 | 0.677349365 | 0.020400479 | 0.241909699 | 0.004552596 | 0.005573987 | 0.110086238 | 0.273228234 | 0.785167851 | |
| 5/29/2018 | 20.15 | 0.76246 | 13.79006 | 77.06574 | 1552.874661 | 0.010025063 | -0.011521873 | 0.004422081 | 0.001835304 | 1.264111699 | 0.692170449 | 0.020400207 | 0.242466358 | -0.009668796 | 0.019693859 | 0.392892482 | 0.965375445 | 0.33638252 | |
| 5/30/2018 | 20.7 | 1.08585 | 13.79006 | 77.06574 | 1595.260818 | 0.027295285 | 0.01287681 | 0.003635264 | 0.00190274 | 1.248159561 | 0.696735451 | 0.020451832 | 0.238315165 | 0.020507867 | 0.006787418 | 0.136766475 | 0.331873362 | 0.740588968 | |
| 5/31/2018 | 20.45 | 1.27139 | 13.79006 | 77.06574 | 1575.994383 | -0.012077295 | -0.006661597 | -0.011961333 | 0.001921956 | 1.259200378 | 0.708127202 | 0.020459678 | 0.244139134 | -0.014936475 | 0.002859181 | 0.059185039 | 0.139747096 | 0.88910427 | |
| 6/1/2018 | 19.8 | 2.12758 | 13.79006 | 77.06574 | 1525.901652 | -0.031784841 | 0.010942324 | -0.00559891 | 0.00201629 | 1.253798638 | 0.696204269 | 0.020449036 | 0.246241685 | 0.011843116 | -0.043627957 | -0.892191719 | -2.133497007 | 0.035009086 | -- |
| 6/4/2018 | 21 | 2.38281 | 13.79006 | 77.06574 | 1618.38054 | 0.060606061 | 0.004502832 | 0.000252479 | 0.001497721 | 1.213567109 | 0.695398595 | 0.020751128 | 0.228495335 | 0.007137784 | 0.053468276 | 1.058671872 | 2.576644303 | 0.011242017 | ++ |
| 6/5/2018 | 21.4 | 0.87216 | 13.79006 | 77.06574 | 1649.206836 | 0.019047619 | 0.00763227 | 0.007310536 | 0.002187457 | 1.242369859 | 0.695223729 | 0.02115053 | 0.230093457 | 0.008218126 | 0.010829493 | 0.227419359 | 0.512019963 | 0.60961894 | |
| 6/6/2018 | 21.65 | 1.26793 | 13.79006 | 77.06574 | 1668.473271 | 0.011682243 | 0.008597495 | -0.000948076 | 0.002334603 | 1.246476215 | 0.702581678 | 0.021162563 | 0.231419019 | 0.012385075 | -0.000702832 | -0.015040605 | -0.033211101 | 0.97356382 | |
| 6/7/2018 | 22.2 | 1.7591 | 13.79006 | 77.06574 | 1710.859428 | 0.025404157 | -0.000534075 | -0.003889792 | 0.002325699 | 1.245891871 | 0.702230066 | 0.021162626 | 0.231968808 | -0.001071229 | 0.026475386 | 0.573192108 | 1.251044458 | 0.213457411 | |
| 6/8/2018 | 22.85 | 1.54353 | 13.79006 | 77.06574 | 1760.952159 | 0.029279279 | 0.00316495 | 0.006960427 | 0.002618723 | 1.238671723 | 0.686563104 | 0.021295548 | 0.227537694 | 0.01131783 | 0.017961449 | 0.398744178 | 0.843436825 | 0.400735138 | |
| 6/11/2018 | 22.65 | 1.01405 | 10.64088 | 77.06574 | 1745.539011 | -0.008752735 | 0.001074607 | 0.0117251 | 0.002728698 | 1.250505426 | 0.71170988 | 0.021359441 | 0.2286651 | 0.01241737 | -0.021170105 | -0.483736907 | -0.99113576 | 0.323700141 | |
| 6/12/2018 | 23.25 | 1.07483 | 10.64088 | 77.06574 | 1791.778455 | 0.026490066 | 0.0017866 | -0.001069108 | 0.002645498 | 1.248069474 | 0.687821621 | 0.021433784 | 0.224418257 | 0.004140018 | 0.022350048 | 0.506228595 | 1.0427486 | 0.299251854 | |
| 6/13/2018 | 22.9 | 0.91431 | 10.64088 | 77.06574 | 1764.805446 | -0.015053763 | -0.00398866 | 0.007802001 | 0.002893167 | 1.249478894 | 0.677286928 | 0.021523166 | 0.223222715 | 0.003193614 | -0.018247378 | -0.424251536 | -0.847672645 | 0.398381087 | |
| 6/14/2018 | 23.05 | 0.83125 | 10.64088 | 77.06574 | 1776.365307 | 0.006550218 | 0.002777709 | 0.00221823 | 0.002784901 | 1.2505402 | 0.66388967 | 0.021589563 | 0.222523124 | 0.007731199 | -0.00118098 | -0.027044446 | -0.05470144 | 0.956471241 | |
| 6/15/2018 | 23.25 | 0.82349 | 10.64088 | 77.06574 | 1791.778455 | 0.00867679 | -0.000913652 | 0.005613193 | 0.002433854 | 1.259741442 | 0.683448069 | 0.021300241 | 0.230225497 | 0.005119215 | 0.003557575 | 0.082002095 | 0.167020393 | 0.867647333 | |
| 6/18/2018 | 23.3 | 0.93884 | 10.64088 | 77.06574 | 1795.631742 | 0.002150538 | -0.00211009 | -7.40084E-05 | 0.002359901 | 1.25788797 | 0.683523647 | 0.021301308 | 0.230136635 | -0.000342481 | 0.002493019 | 0.057962692 | 0.117200429 | 0.906905669 | |
| 6/19/2018 | 23.45 | 1.69154 | 10.64088 | 77.06574 | 1807.191603 | 0.006437768 | -0.003975986 | 0.009256793 | 0.002527302 | 1.255862237 | 0.682374513 | 0.021212664 | 0.230728318 | 0.003850611 | 0.002587157 | 0.060280765 | 0.121962865 | 0.903241296 | |
| 6/20/2018 | 23.95 | 1.16365 | 10.64088 | 77.06574 | 1845.724473 | 0.021321962 | 0.001710639 | 0.00777226 | 0.002657931 | 1.254192851 | 0.68450764 | 0.021178905 | 0.230785803 | 0.010123573 | 0.011198389 | 0.262602213 | 0.528752014 | 0.59799652 | |
| 6/21/2018 | 22.8 | 1.17851 | 10.64088 | 77.06574 | 1757.098031 | -0.048016471 | -0.006248792 | 0.002744853 | 0.002993627 | 1.259403705 | 0.694300779 | 0.021295588 | 0.240791748 | -0.002970371 | -0.045046331 | -1.078859616 | -2.143309142 | 0.034195192 | -- |
| 6/22/2018 | 23.15 | 1.40223 | 10.64088 | 77.06574 | 1784.071881 | 0.015350877 | 0.001889694 | 0.000163271 | 0.002843546 | 1.288843912 | 0.702089244 | 0.02125253 | 0.240791748 | 0.005393697 | 0.00995718 | 0.227023702 | 0.468510341 | 0.640306521 | |
| 6/25/2018 | 22.5 | 0.65466 | 10.64088 | 77.06574 | 1733.97915 | -0.028077754 | -0.013722129 | 0.003465382 | 0.003255584 | 1.26718343 | 0.676135071 | 0.021027347 | 0.237581546 | -0.011789804 | -0.016287949 | -0.377066028 | -0.774607926 | 0.440161087 | |
| 6/26/2018 | 22.65 | 0.59543 | 9.62074 | 77.06574 | 1745.539011 | 0.006666667 | 0.002202615 | -0.004730327 | 0.002987757 | 1.261200466 | 0.640969894 | 0.020997082 | 0.236580917 | 0.004135107 | 0.002523156 | 0.056960096 | 0.120567222 | 0.90424423 | |
| 6/27/2018 | 21.6 | 0.68084 | 9.62074 | 77.06574 | 1664.619984 | -0.046357616 | -0.00860528 | -0.005002153 | 0.002532922 | 1.268461083 | 0.731636383 | 0.020581519 | 0.245846258 | -0.012042298 | -0.034315318 | -0.777241956 | -1.667287955 | 0.098178252 | |
| 6/28/2018 | 21.9 | 0.89318 | 9.62074 | 77.06574 | 1687.739706 | 0.013888889 | 0.006313916 | -0.013714683 | 0.002348964 | 1.316921398 | 0.793259515 | 0.02073094 | 0.260356078 | -0.000215408 | 0.014104297 | 0.30465282 | 0.680350094 | 0.497650243 | |
| 6/29/2018 | 21.05 | 1.04736 | 9.62074 | 77.06574 | 1622.233827 | -0.038812785 | 0.000822065 | -0.010046163 | 0.002780913 | 1.339700069 | 0.782513991 | 0.020495473 | 0.270933775 | -0.003979029 | -0.034833756 | -0.762859259 | -1.699582908 | 0.091912789 | |
| 7/2/2018 | 21.6 | 1.16601 | 9.62074 | 77.577615 | 1675.676484 | 0.026128266 | 0.003113256 | 0.004038226 | 0.00245108 | 1.356188442 | 0.841040864 | 0.020743766 | 0.271137551 | 0.010069556 | 0.01605871 | 0.338035854 | 0.774146331 | 0.440432888 | |
| 7/3/2018 | 22.4 | 0.76195 | 9.62074 | 77.577615 | 1737.738576 | 0.037037037 | -0.004947672 | 0.013173413 | 0.00244807 | 1.355867645 | 0.834393781 | 0.020736057 | 0.271132622 | 0.006731496 | 0.030305541 | 0.654599682 | 1.461490013 | 0.146608133 | |
| 7/5/2018 | 22.6 | 0.68763 | 9.62074 | 77.577615 | 1753.254099 | 0.008928571 | 0.008864023 | -0.002752362 | 0.00210276 | 1.368585869 | 0.896254086 | 0.020724791 | 0.285303863 | 0.011834278 | -0.002905706 | -0.065087821 | -0.143316217 | 0.886291269 | |
| 7/6/2018 | 23 | 0.59208 | 9.62074 | 77.577615 | 1784.285145 | 0.017699115 | 0.008552307 | -0.002292289 | 0.002028307 | 1.335082949 | 0.833770314 | 0.020178855 | 0.271868393 | 0.011535104 | 0.006164011 | 0.139306657 | 0.305468833 | 0.760561332 | |
| 7/9/2018 | 22.9 | 0.79491 | 9.62074 | 77.577615 | 1776.527384 | -0.004347826 | 0.009114294 | -0.001607572 | 0.001975644 | 1.324894245 | 0.813166718 | 0.02014134 | 0.268269891 | 0.012743896 | -0.017091722 | -0.393109603 | -0.848589094 | 0.397872884 | |
| 7/10/2018 | 22.65 | 0.78415 | 9.62074 | 77.577615 | 1757.13298 | -0.010917031 | 0.003493463 | -0.003343882 | 0.0024751 | 1.30861154 | 0.843346665 | 0.019618781 | 0.275238602 | 0.003999044 | -0.014916074 | -0.341578098 | -0.760295653 | 0.448633835 | |
| 7/11/2018 | 22.7 | 0.52528 | 10.02935 | 77.577615 | 1761.011861 | 0.002207506 | -0.007094316 | 0.001654684 | 0.002484162 | 1.335563221 | 0.843195876 | 0.01924704 | 0.291002663 | -0.005595523 | 0.007803029 | 0.176738605 | 0.405414499 | 0.685926096 | |
| 7/12/2018 | 23 | 0.52236 | 10.02935 | 77.577615 | 1784.285145 | 0.013215859 | 0.00884917 | -0.002418592 | 0.002564552 | 1.330062765 | 0.839983329 | 0.019260159 | 0.289492773 | 0.012302927 | 0.000912932 | 0.02072355 | 0.04740001 | 0.962276639 | |
| 7/13/2018 | 22.25 | 0.5891 | 10.02935 | 77.577615 | 1726.101934 | -0.032608696 | 0.001082959 | -0.000150323 | 0.002452225 | 1.319484749 | 0.821848461 | 0.019202429 | 0.287184058 | 0.003757631 | -0.036366327 | -0.836425512 | -1.893839882 | 0.060758695 | |
| 7/16/2018 | 22.6 | 0.77177 | 10.02935 | 77.577615 | 1753.254099 | 0.015730337 | -0.000979759 | -0.006032064 | 0.002120334 | 1.314432936 | 0.820692813 | 0.019494068 | 0.276521492 | -0.004117965 | 0.019848302 | 0.441624713 | 1.018138968 | 0.310749106 | |
| 7/17/2018 | 22.8 | 0.63806 | 10.02935 | 77.577615 | 1768.769622 | 0.008849558 | 0.003988042 | -0.003432041 | 0.002031856 | 1.313338905 | 0.83658858 | 0.019394325 | 0.278675562 | 0.0043983 | 0.004451258 | 0.100598425 | 0.229513417 | 0.818877603 | |
| 7/18/2018 | 22.95 | 0.53853 | 10.02935 | 77.577615 | 1780.406264 | 0.006578947 | 0.002159832 | -0.004691994 | 0.002162715 | 1.315567338 | 0.840881653 | 0.019369461 | 0.279919143 | 0.00105581 | 0.005520037 | 0.125856846 | 0.28498661 | 0.776166998 | |
| 7/19/2018 | 22.9 | 0.39456 | 10.02935 | 77.577615 | 1776.527384 | -0.002178649 | -0.00384869 | 0.00591948 | 0.002542752 | 1.332998846 | 0.885230471 | 0.018963751 | 0.294297822 | 0.002652557 | -0.004831206 | -0.110876178 | -0.254760037 | 0.799363461 | |
| 7/20/2018 | 23.05 | 0.46523 | 10.02935 | 77.577615 | 1788.164026 | 0.006550218 | -0.000907546 | -0.003277598 | 0.002442784 | 1.325481952 | 0.878861928 | 0.018956232 | 0.289688982 | -0.001640709 | 0.008190927 | 0.187572231 | 0.432096792 | 0.666480177 | |
| 7/23/2018 | 23.2 | 0.85484 | 10.02935 | 77.577615 | 1799.800668 | 0.006507522 | 0.001839803 | 0.01632077 | 0.002607767 | 1.32131952 | 0.886230147 | 0.018939188 | 0.289024516 | 0.019502693 | -0.012995101 | -0.299537074 | -0.686148795 | 0.494000342 | |
| 7/24/2018 | 21.6 | 1.12154 | 9.37044 | 77.577615 | 1675.676484 | -0.068965517 | 0.004831055 | -0.019833093 | 0.002595295 | 1.297579151 | 0.840720044 | 0.018961154 | 0.280581748 | -0.007810107 | -0.06115541 | -1.418805512 | -3.225300009 | 0.0016387 | -- |
| 7/25/2018 | 21.8 | 0.4441 | 9.37044 | 77.577615 | 1691.192007 | 0.009259259 | 0.009108475 | 0.002257997 | 0.001938156 | 1.344810606 | 1.043683969 | 0.019738837 | 0.282670936 | 0.016543965 | -0.007284705 | -0.157349639 | -0.369054444 | 0.712765754 | |
| 7/26/2018 | 21.85 | 0.42776 | 9.37044 | 77.577615 | 1695.070868 | 0.002293358 | -0.003031222 | 0.001807409 | 0.001941568 | 1.335097004 | 1.030902214 | 0.019741007 | 0.280921995 | 0.010066877 | -0.007773299 | -0.169457909 | -0.393762248 | 0.694485714 | |
| 7/27/2018 | 20.85 | 0.52006 | 9.37044 | 77.577615 | 1617.493273 | -0.04576659 | -0.006560692 | -0.008449995 | 0.001494195 | 1.420050528 | 1.08740925 | 0.019446535 | 0.302020137 | -0.017010922 | -0.028755668 | -0.628311356 | -1.478700137 | 0.14195437 | |
| 7/30/2018 | 20.1 | 0.98296 | 9.37044 | 77.577615 | 1559.310062 | -0.035971223 | -0.005671954 | 0.001487859 | 0.001035963 | 1.515692283 | 1.169549107 | 0.019580489 | 0.299008031 | -0.00582085 | -0.030150373 | -0.628635277 | -1.539817125 | 0.126352066 | |
| 7/31/2018 | 20.2 | 0.60169 | 9.37044 | 77.577615 | 1567.067823 | 0.004975124 | 0.004915317 | -0.000389989 | 0.000812529 | 1.552701762 | 1.188296941 | 0.019766213 | 0.297710634 | 0.007981128 | -0.003006004 | -0.060420675 | -0.152077875 | 0.879391999 | |
| 8/1/2018 | 20.2 | 0.65598 | 9.37044 | 77.577615 | 1567.067823 | 0 | -0.001038147 | 0.006391308 | 0.000645733 | 1.552947426 | 1.16832738 | 0.019695085 | 0.298744698 | 0.006500686 | -0.006500686 | -0.131313849 | -0.330066391 | 0.741950303 | |
| 8/2/2018 | 20.55 | 0.52855 | 9.37044 | 77.577615 | 1594.219988 | 0.017326733 | 0.005030212 | 0.004163324 | 0.00039278 | 1.622066332 | 1.160025568 | 0.019630231 | 0.297391402 | 0.01338168 | 0.003945053 | 0.07969007 | 0.200968244 | 0.841078417 | |
| 8/3/2018 | 20.25 | 0.58869 | 9.37044 | 77.577615 | 1570.946704 | -0.01459854 | 0.004779053 | -0.001308606 | 0.000399141 | 1.621352915 | 1.165398151 | 0.019643179 | 0.297014101 | 0.006622625 | -0.021221165 | -0.436094951 | -1.080959263 | 0.281976882 | |
| 8/6/2018 | 20.9 | 0.33119 | 9.37044 | 77.880469 | 1627.701802 | 0.032098765 | 0.003633023 | 0.001737228 | 0.000537643 | 1.668522948 | 1.153587329 | 0.019359761 | 0.311456405 | 0.008603469 | 0.023495296 | 0.475779746 | 1.213614977 | 0.22738145 | |
| 8/7/2018 | 20.2 | 0.91055 | 9.37044 | 77.880469 | 1573.185474 | -0.033492823 | 0.002833866 | -0.018471781 | 0.000743204 | 1.679536204 | 1.160350112 | 0.019480774 | 0.311807269 | -0.015930949 | -0.017561874 | -0.367043167 | -0.901497731 | 0.369207908 | |
| 8/8/2018 | 21.2 | 1.35185 | 9.37044 | 77.880469 | 1651.065943 | 0.04950495 | -0.000232383 | -0.000632503 | 0.000525352 | 1.69010113 | 1.213604406 | 0.019541652 | 0.317206244 | 0.006305395 | 0.050139956 | 1.0128271 | 2.565799239 | 0.011579498 | ++ |
| 8/9/2018 | 21 | 0.65614 | 8.94343 | 77.880469 | 1635.489849 | -0.009433962 | -0.001182729 | 0.004616309 | 0.00045612 | 1.679865683 | 1.217643138 | 0.019610969 | 0.314322989 | 0.004090311 | -0.013524273 | -0.286714586 | -0.689627985 | 0.491829575 | |
| 8/10/2018 | 21.95 | 0.99212 | 8.94343 | 77.880469 | 1709.476295 | 0.045238095 | -0.006814295 | 0.004185412 | 0.000436522 | 1.686364205 | 1.227606235 | 0.019617744 | 0.315197099 | -0.005916823 | 0.051154918 | 1.074253279 | 2.607584186 | 0.010338185 | ++ |
| 8/13/2018 | 23.2 | 1.63654 | 8.94343 | 77.880469 | 1806.826881 | 0.056947608 | -0.00398998 | 0.008702963 | 0.000904353 | 1.642642578 | 1.231870903 | 0.020184953 | 0.292167284 | 0.005071169 | 0.051876439 | 1.138687843 | 2.570055052 | 0.011457467 | ++ |
| 8/14/2018 | 24.05 | 0.81609 | 8.94343 | 77.880469 | 1873.025279 | 0.036637931 | 0.006477047 | 0.003722628 | 0.001381021 | 1.63475177 | 1.29840245 | 0.020731875 | 0.284289639 | 0.016802855 | 0.019835076 | 0.460173762 | 0.956743001 | 0.340721532 | |

Event Study Regression

| Date | PRC_EVH | VOL_EVH | short_interest_EVH | shares_out_EVH | market_cap_EVH | ret_EVH_div_adj | RET_SPTR | RET_SPSIHP | INTERCEPT | ret_SPTR_COEF | ret_SPSIHP_COEF | RMSE | ADJRSQ | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | 23.35 | 0.85277 | 8.94343 | 77.880469 | 1818.508951 | -0.029106029 | -0.007418366 | 0.003303899 | 0.001418508 | 1.66092976 | 1.331934452 | 0.020788499 | 0.291744068 | -0.0065023 | -0.022603729 | -0.543619681 | -1.087318929 | 0.27918946 | |
| 8/16/2018 | 24 | 0.58685 | 8.94343 | 77.880469 | 1869.131256 | 0.027837259 | 0.008219499 | 0.000155308 | 0.001099982 | 1.661510946 | 1.344643918 | 0.02085604 | 0.291065891 | 0.014965604 | 0.012871655 | 0.300553139 | 0.617166765 | 0.538355464 | |
| 8/17/2018 | 23.7 | 0.51061 | 8.94343 | 77.880469 | 1845.767115 | -0.0125 | 0.003405915 | 0.003970167 | 0.001273464 | 1.685599717 | 1.344512616 | 0.02087458 | 0.295930023 | 0.012352413 | -0.024852413 | -0.596457904 | -1.190558666 | 0.236300102 | |
| 8/20/2018 | 24.1 | 0.79636 | 8.94343 | 77.880469 | 1876.919303 | 0.016877637 | 0.002465855 | -0.001333372 | 0.001363667 | 1.639555582 | 1.429661084 | 0.020632884 | 0.300732487 | 0.003500302 | 0.013377335 | 0.31704285 | 0.648350247 | 0.518062256 | |
| 8/21/2018 | 23.95 | 0.52956 | 8.94343 | 77.880469 | 1865.237233 | -0.006224066 | 0.002103924 | 0.006724439 | 0.00147864 | 1.641717105 | 1.426291559 | 0.020580467 | 0.30011069 | 0.0145237 | -0.020747766 | -0.500021162 | -1.008129021 | 0.315509012 | |
| 8/22/2018 | 23.55 | 0.49969 | 8.94343 | 77.880469 | 1834.085045 | -0.016701461 | -0.000369173 | 0.003096289 | 0.001266546 | 1.642950986 | 1.414477274 | 0.020663567 | 0.287877036 | 0.005039644 | -0.021741106 | -0.52069948 | -1.052146784 | 0.294938003 | |
| 8/23/2018 | 23.55 | 0.44351 | 8.94343 | 77.880469 | 1834.085045 | 0 | -0.001630242 | 0.001459332 | 0.000916258 | 1.574440746 | 1.281882628 | 0.020461859 | 0.258733556 | 0.000220229 | -0.000220229 | -0.005186403 | -0.010762923 | 0.991431245 | |
| 8/24/2018 | 24.05 | 0.57428 | 8.89392 | 77.880469 | 1873.025279 | 0.021231423 | 0.00620979 | -0.002901391 | 0.000447422 | 1.511378679 | 1.315401307 | 0.019789696 | 0.262606709 | 0.006016272 | 0.01521515 | 0.358316787 | 0.768842032 | 0.443563212 | |
| 8/27/2018 | 24.35 | 0.52114 | 8.89392 | 77.880469 | 1896.38942 | 0.012474012 | 0.007784928 | -0.003362555 | 0.000600323 | 1.524455272 | 1.317406145 | 0.01983651 | 0.262198471 | 0.008038246 | 0.004435766 | 0.106680173 | 0.223616257 | 0.823452669 | |
| 8/28/2018 | 23.8 | 0.8412 | 8.89392 | 77.880469 | 1853.555162 | -0.022587269 | 0.000277345 | 0.001424247 | 0.000869893 | 1.540143989 | 1.358546012 | 0.017861865 | 0.273031534 | 0.003231941 | -0.02581921 | -0.628697753 | -1.316107014 | 0.190755473 | |
| 8/29/2018 | 24.6 | 0.66438 | 8.89392 | 77.880469 | 1915.859537 | 0.033613445 | 0.005787541 | -0.002338439 | 0.00089346 | 1.548184315 | 1.338176191 | 0.019598031 | 0.273156569 | 0.006724396 | 0.026889049 | 0.639959377 | 1.372028121 | 0.172725197 | |
| 8/30/2018 | 25.1 | 0.76432 | 8.89392 | 77.880469 | 1954.799772 | 0.020325203 | -0.004266609 | -0.00283933 | 0.001339608 | 1.628337197 | 1.327748622 | 0.019557763 | 0.285378716 | -0.009377786 | 0.02970299 | 0.730693547 | 1.518731465 | 0.131574574 | |
| 8/31/2018 | 25.5 | 0.6034 | 8.89392 | 77.880469 | 1985.95196 | 0.015936255 | 0.000236538 | 0.009242388 | 0.001493914 | 1.597742073 | 1.284728373 | 0.019692287 | 0.274613177 | 0.013745798 | 0.002190457 | 0.054980472 | 0.111234264 | 0.911624488 | |
| 9/4/2018 | 25.3 | 1.28702 | 8.89392 | 77.880469 | 1970.375866 | -0.007843137 | -0.001561148 | -0.004251401 | 0.001671575 | 1.574880695 | 1.260913537 | 0.019639405 | 0.266468531 | -0.006147696 | -0.001695441 | -0.043233756 | -0.086328552 | 0.93135537 | |
| 9/5/2018 | 24.45 | 0.64689 | 8.89392 | 77.880469 | 1904.177467 | -0.033596838 | -0.00279589 | 0.001723128 | 0.001850388 | 1.557609473 | 1.259494535 | 0.01953414 | 0.265568425 | -0.000334246 | -0.033262592 | -0.84154357 | -1.702792698 | 0.091308256 | - |
| 9/6/2018 | 24.5 | 0.57802 | 8.89392 | 77.880469 | 1908.071491 | 0.00204499 | -0.003357595 | 0.005066177 | 0.001730435 | 1.571266332 | 1.265906908 | 0.019686755 | 0.265754885 | 0.002868059 | -0.000823079 | -0.020124282 | -0.041808771 | 0.966723645 | |
| 9/7/2018 | 24.75 | 0.29925 | 8.89392 | 77.880469 | 1927.541608 | 0.010204082 | -0.00213131 | 0.003046678 | 0.001847379 | 1.570156193 | 1.255456198 | 0.019645638 | 0.265430132 | 0.002325861 | 0.007878221 | 0.193016417 | 0.4010163 | 0.689152243 | |
| 9/10/2018 | 25.35 | 0.70725 | 8.89392 | 77.880469 | 1974.269889 | 0.024242424 | 0.001895967 | -0.01329326 | 0.002129168 | 1.519973952 | 1.244037906 | 0.019553844 | 0.251978081 | -0.01152633 | 0.035768754 | 0.88527667 | 1.829244156 | 0.069953876 | + |
| 9/11/2018 | 25.75 | 0.70353 | 8.89392 | 77.880469 | 2005.422077 | 0.015779093 | 0.003807905 | -0.003282605 | 0.002530058 | 1.489972457 | 1.147887221 | 0.019823096 | 0.233689988 | 0.004435671 | 0.011343422 | 0.287555743 | 0.572232588 | 0.568281373 | |
| 9/12/2018 | 26.15 | 1.69699 | 8.56038 | 77.880469 | 2036.574264 | 0.015533981 | 0.0003664 | 0.000526618 | 0.002381676 | 1.495142126 | 1.123100493 | 0.019643625 | 0.236311173 | 0.003520941 | 0.01201304 | 0.309335776 | 0.611549039 | 0.542043228 | |
| 9/13/2018 | 27.6 | 2.74148 | 8.56038 | 77.880469 | 2149.500944 | 0.055449331 | 0.005547745 | 0.001381136 | 0.002457129 | 1.503494512 | 1.122466887 | 0.019673996 | 0.227464124 | 0.012348413 | 0.043100918 | 1.127089009 | 2.190755633 | 0.030486738 | ++ |
| 9/14/2018 | 27.65 | 0.74667 | 8.56038 | 77.880469 | 2153.394968 | 0.001811594 | 0.000424261 | -0.003021858 | 0.002686815 | 1.568377828 | 1.146364782 | 0.020063388 | 0.226022524 | -0.000111934 | 0.001923528 | 0.053089385 | 0.095872563 | 0.923788654 | |
| 9/17/2018 | 26.9 | 0.713 | 8.56038 | 77.880469 | 2094.984616 | -0.027124774 | -0.005553183 | -0.002998753 | 0.002737486 | 1.586824468 | 1.13417896 | 0.02005852 | 0.224315225 | -0.002673318 | -0.024451456 | -0.676082771 | -1.219006006 | 0.225336461 | |
| 9/18/2018 | 27.15 | 0.62283 | 8.56038 | 77.880469 | 2114.454733 | 0.00929368 | 0.005408149 | -0.000736375 | 0.002560716 | 1.599830254 | 1.134022214 | 0.02018159 | 0.219175142 | 0.010377771 | -0.00108409 | -0.029162031 | -0.053716796 | 0.957254006 | |
| 9/19/2018 | 27.25 | 0.63612 | 8.56038 | 77.880469 | 2122.24278 | 0.003683241 | 0.001254652 | -0.005219858 | 0.002567204 | 1.598161527 | 1.135591765 | 0.019455955 | 0.219175142 | -0.001355288 | 0.005038529 | 0.136796054 | 0.24966505 | 0.803291805 | |
| 9/20/2018 | 27.05 | 0.52969 | 8.56038 | 77.880469 | 2106.666686 | -0.00733945 | 0.00788529 | 0.000533322 | 0.002497224 | 1.567275064 | 1.156527119 | 0.020138035 | 0.217416599 | 0.015472445 | -0.022811894 | -0.621624114 | -1.132776536 | 0.259664345 | |
| 9/21/2018 | 27.55 | 0.89555 | 8.56038 | 77.880469 | 2145.606921 | 0.018484288 | -0.000346125 | -0.001196135 | 0.002439151 | 1.497836303 | 1.144625633 | 0.020237193 | 0.194125269 | 0.000551586 | 0.017932703 | 0.485079606 | 0.886126002 | 0.377398881 | |
| 9/24/2018 | 27.45 | 0.53451 | 8.56038 | 77.880469 | 2137.818874 | -0.003629764 | -0.005033726 | 0.00306113 | 0.002599075 | 1.485956765 | 1.134421199 | 0.020305203 | 0.183224035 | 0.000850441 | -0.004480205 | -0.123429641 | -0.220643194 | 0.825761513 | |
| 9/25/2018 | 28.75 | 0.70841 | 8.67933 | 77.880469 | 2239.063484 | 0.047358834 | -0.001232715 | -0.00297119 | 0.002559158 | 1.490794161 | 1.133759766 | 0.020309433 | 0.180036206 | -0.002647183 | 0.050006017 | 1.372665177 | 2.462206442 | 0.015291705 | ++ |
| 9/26/2018 | 28.55 | 0.58008 | 8.67933 | 77.880469 | 2223.48739 | -0.006956522 | -0.003292225 | 0.001721049 | 0.002929353 | 1.420009962 | 1.070415926 | 0.020770556 | 0.155811402 | 9.65995E-05 | -0.007053121 | -0.202777236 | -0.339573053 | 0.734797444 | |
| 9/27/2018 | 28.2 | 0.52654 | 8.67933 | 77.880469 | 2196.229226 | -0.012259194 | 0.002950304 | 0.00356795 | 0.0025286 | 1.570448706 | 1.088409487 | 0.02065709 | 0.166572524 | 0.011045301 | -0.023304495 | -0.665343339 | -1.128159663 | 0.261600632 | |
| 9/28/2018 | 28.4 | 0.57822 | 8.67933 | 77.880469 | 2211.80532 | 0.007092199 | 3.51592E-05 | 0.007543325 | 0.002589872 | 1.563399001 | 1.050677532 | 0.020613511 | 0.163156225 | 0.010570442 | -0.003478243 | -0.098086463 | -0.168736098 | 0.866300648 | |
| 10/1/2018 | 27.04 | 1.14226 | 8.67933 | 78.392052 | 2119.721086 | -0.047887324 | 0.003648763 | -0.006934212 | 0.002424851 | 1.456830964 | 1.065020903 | 0.020474833 | 0.151765488 | 0.0003554 | -0.048242724 | -1.370093354 | -2.356196164 | 0.02015534 | -- |
| 10/2/2018 | 26.69 | 0.66939 | 8.67933 | 78.392052 | 2092.283868 | -0.012943789 | -0.000360563 | -0.01119994 | 0.001892837 | 1.45847903 | 1.12474914 | 0.020931958 | 0.152573144 | -0.011230159 | -0.001713628 | -0.046336501 | -0.081866588 | 0.934895121 | |
| 10/3/2018 | 26.92 | 0.66929 | 8.67933 | 78.392052 | 2110.31404 | 0.00861746 | 0.000711349 | -0.000787017 | 0.001835044 | 1.44831159 | 1.130078161 | 0.020925517 | 0.154802393 | 0.001975908 | 0.006641552 | 0.17726301 | 0.317390076 | 0.751523167 | |
| 10/4/2018 | 26.31 | 1.03113 | 8.67933 | 78.392052 | 2062.494888 | -0.022659733 | -0.00793552 | -0.000168611 | 0.00186795 | 1.450612401 | 1.129358342 | 0.020933265 | 0.154339525 | -0.009833836 | -0.012825896 | -0.345273123 | -0.612704033 | 0.541281786 | |
| 10/5/2018 | 26.6 | 0.85472 | 8.67933 | 78.392052 | 2085.228651 | 0.011022425 | -0.005514726 | 0.007727567 | 0.001817741 | 1.531663392 | 1.169784025 | 0.020911138 | 0.165467888 | 0.00241062 | 0.008611805 | 0.226576582 | 0.411828061 | 0.681231642 | |
| 10/8/2018 | 26.29 | 1.12863 | 8.67933 | 78.392052 | 2060.927047 | -0.011654135 | -0.000392844 | 0.005727109 | 0.001750443 | 1.438129117 | 1.151952038 | 0.020802868 | 0.151627066 | 0.007782837 | -0.019436973 | -0.517023473 | -0.934341003 | 0.352085755 | |
| 10/9/2018 | 27.2 | 0.98992 | 9.45368 | 78.392052 | 2132.263814 | 0.034613922 | -0.001126426 | 0.008679389 | 0.001697131 | 1.443493379 | 1.148998314 | 0.020844626 | 0.150780983 | 0.010043747 | 0.024570175 | 0.645949903 | 1.178729484 | 0.240939032 | |
| 10/10/2018 | 25.43 | 1.07491 | 9.45368 | 78.392052 | 1993.509882 | -0.065073539 | -0.032857084 | 0.014633768 | 0.001888631 | 1.444340405 | 1.184614588 | 0.020967536 | 0.152496341 | -0.028232808 | -0.036840721 | -1.002067629 | -1.757036267 | 0.081573039 | - |
| 10/11/2018 | 24.9 | 0.80405 | 9.45368 | 78.392052 | 1951.962095 | -0.020841526 | -0.020569682 | -0.009764207 | 0.001063557 | 1.818413366 | 1.206201049 | 0.020748159 | 0.217728835 | -0.048118224 | 0.027276698 | 0.693646433 | 1.314656298 | 0.191241231 | |
| 10/12/2018 | 25.44 | 1.27931 | 9.45368 | 78.392052 | 1994.293803 | 0.021686747 | 0.014313782 | -0.014399287 | 0.001500094 | 1.671279924 | 1.119289213 | 0.0208345 | 0.215341337 | 0.009305463 | 0.012381284 | 0.308293975 | 0.594268365 | 0.55349993 | |
| 10/15/2018 | 25.24 | 0.79975 | 9.45368 | 78.392052 | 1978.615392 | -0.007861635 | -0.005882037 | 0.008452066 | 0.001657279 | 1.683861382 | 1.102428984 | 0.02192621 | 0.214182083 | 0.00107047 | -0.008932182 | -0.227234715 | -0.428244741 | 0.669273933 | |
| 10/16/2018 | 26.2 | 0.90297 | 9.45368 | 78.392052 | 2053.871762 | 0.038034865 | 0.021523616 | 0.005426665 | 0.001593627 | 1.692877399 | 1.094257365 | 0.020873552 | 0.21385893 | 0.043968639 | -0.005933773 | -0.149768437 | -0.284272326 | 0.776712916 | |
| 10/17/2018 | 25.23 | 2.54282 | 9.45368 | 78.392052 | 1977.831472 | -0.037022901 | -0.000212009 | 0.00203691 | 0.001519205 | 1.660958239 | 1.096459965 | 0.020875447 | 0.228455534 | 0.003400458 | -0.040423359 | -1.059092006 | -1.936406834 | 0.055271604 | - |
| 10/18/2018 | 24.96 | 1.79845 | 9.45368 | 78.392052 | 1956.665618 | -0.010701546 | -0.014295595 | 0.011514497 | 0.001245371 | 1.67163347 | 1.111532993 | 0.021192099 | 0.223049785 | -0.009852881 | -0.000848665 | -0.021411801 | -0.040046262 | 0.968125685 | |
| 10/19/2018 | 23.87 | 1.06347 | 9.45368 | 78.392052 | 1871.218281 | -0.043669872 | -0.000334502 | -0.011628417 | 0.001227057 | 1.675812086 | 1.111869536 | 0.021191979 | 0.22155851 | -0.012262788 | -0.031407083 | -0.783920804 | -1.482026954 | 0.141068172 | |
| 10/22/2018 | 24.63 | 1.2907 | 9.45368 | 78.392052 | 1930.796241 | 0.031839129 | -0.00427315 | -0.002048482 | 0.001001036 | 1.711217391 | 1.198380085 | 0.021357497 | 0.233435624 | -0.008766112 | 0.040605241 | 0.969247094 | 1.901217235 | 0.059776198 | + |
| 10/23/2018 | 23.83 | 0.83198 | 9.45368 | 78.392052 | 1868.082559 | -0.032480715 | -0.005461744 | 0.004715988 | 0.001468057 | 1.663545227 | 1.223823457 | 0.021647134 | 0.224148265 | -0.001846265 | -0.03045045 | -0.754526493 | -1.415173471 | 0.159719902 | |
| 10/24/2018 | 21.71 | 1.86951 | 8.75289 | 78.392052 | 1701.891449 | -0.088963491 | -0.030864157 | -0.00492319 | 0.001067539 | 1.710631842 | 1.24969731 | 0.02179484 | 0.224144659 | -0.057882168 | -0.031081324 | -0.740667944 | -1.426086352 | 0.156552402 | |
| 10/25/2018 | 22.23 | 1.19264 | 8.75289 | 78.392052 | 1742.655316 | 0.023952096 | 0.018623168 | -0.001781378 | 0.000653822 | 1.861364495 | 1.347935253 | 0.02192621 | 0.292422177 | 0.032917143 | -0.008965047 | -0.194631173 | -0.40887354 | 0.683392898 | |
| 10/26/2018 | 21.66 | 0.88043 | 8.75289 | 78.392052 | 1697.971846 | -0.025641026 | -0.01732591 | -0.001651555 | 0.000519694 | 1.833376013 | 1.354365099 | 0.021931215 | 0.296409545 | -0.031450488 | 0.005809442 | 0.129144346 | 0.264894683 | 0.791564802 | |
| 10/29/2018 | 21.9 | 0.77756 | 8.75289 | 78.392052 | 1716.785939 | 0.011080332 | -0.00654653 | 0.01070072 | 0.000599577 | 1.816969226 | 1.346329342 | 0.021935517 | 0.301604953 | 0.003111426 | 0.007968907 | 0.172606515 | 0.363287841 | 0.717056809 | |
| 10/30/2018 | 22.4 | 0.58553 | 8.75289 | 78.392052 | 1755.981965 | 0.02283105 | 0.015756945 | 0.002190056 | 0.000870263 | 1.846727755 | 1.354799589 | 0.021829596 | 0.308202548 | 0.032936137 | -0.010105087 | -0.221301401 | -0.462907634 | 0.644305349 | |
| 10/31/2018 | 22.2 | 1.13796 | 8.75289 | 78.392052 | 1740.303554 | -0.008928571 | 0.010884854 | -0.012853995 | 0.000791247 | 1.8222496 | 1.345781281 | 0.021757527 | 0.310925044 | 0.003327501 | -0.012256073 | -0.274536026 | -0.563379208 | 0.574264114 | |
| 11/1/2018 | 22.97 | 0.85543 | 8.75289 | 78.392052 | 1800.665434 | 0.034684685 | 0.010584848 | 0.013550307 | 0.000603878 | 1.805046576 | 1.366523701 | 0.021767309 | 0.308389498 | 0.038226838 | -0.003542153 | -0.078635805 | -0.162728121 | 0.871015646 | |
| 11/2/2018 | 22.82 | 0.83349 | 8.75289 | 78.392052 | 1788.906627 | -0.006530257 | -0.006227937 | 0.008187916 | 0.000466136 | 1.7950264 | 1.347584267 | 0.021727359 | 0.316805289 | 0.000320731 | -0.006850988 | -0.157367189 | -0.315316179 | 0.753088146 | |
| 11/5/2018 | 22.74 | 0.90925 | 8.75289 | 78.341481 | 1781.485278 | -0.003505697 | 0.005627629 | -0.003734074 | 0.000197457 | 1.822650814 | 1.324338686 | 0.021592865 | 0.322543301 | 0.005509482 | -0.009015179 | -0.205726374 | -0.417507295 | 0.677079134 | |
| 11/6/2018 | 22.86 | 1.00904 | 8.75289 | 78.341481 | 1790.886256 | 0.005277045 | 0.006338959 | -0.00159374 | 7.20974E-05 | 1.812729487 | 1.326511807 | 0.021601553 | 0.319801757 | 0.009448801 | -0.004171756 | -0.094865734 | -0.19312297 | 0.847200397 | |
| 11/7/2018 | 26.03 | 2.89221 | 8.75289 | 78.341481 | 2039.22875 | 0.138670166 | 0.021220334 | 0.002540685 | 0.000109839 | 1.810771575 | 1.340954051 | 0.021586585 | 0.320872593 | 0.041941959 | 0.096728207 | 2.211206809 | 4.480940695 | 1.75326E-05 | ++ |
| 11/8/2018 | 25.86 | 0.84093 | 8.75289 | 78.341481 | 2025.910699 | -0.006530926 | -0.001984381 | 0.007584832 | 0.000150173 | 1.808978386 | 1.341098639 | 0.021675727 | 0.320393071 | 0.006732479 | -0.013263405 | -0.345246421 | -0.611901247 | 0.541810974 | |
| 11/9/2018 | 25.19 | 0.71577 | 9.32781 | 78.341481 | 1973.421906 | -0.025908739 | -0.009028209 | 0.000209377 | 0.00010474 | 1.815202184 | 1.318108987 | 0.021702323 | 0.319221443 | -0.016007303 | -0.009901437 | -0.256051154 | -0.456238563 | 0.649078895 | |
| 11/12/2018 | 25.19 | 0.87313 | 9.32781 | 78.341481 | 1973.421906 | 0 | -0.019702677 | 0.007909733 | -0.000209767 | 1.843152286 | 1.342979723 | 0.021593923 | 0.33032073 | -0.025902189 | 0.025902189 | 0.652476145 | 1.199512896 | 0.232794115 | |
| 11/13/2018 | 24.47 | 0.47163 | 9.32781 | 78.341481 | 1917.01604 | -0.028582771 | -0.001446792 | -0.016405033 | -1.63844E-05 | 1.779598619 | 1.361367475 | 0.02172022 | 0.324447698 | -0.024924372 | -0.003658399 | -0.092155077 | -0.168432879 | 0.866538621 | |
| 11/14/2018 | 24.45 | 0.75433 | 9.32781 | 78.341481 | 1915.44921 | -0.000817327 | -0.00730857 | -0.000319778 | -3.74405E-05 | 1.781853493 | 1.372884161 | 0.021721957 | 0.329151821 | -0.013499261 | 0.012681933 | 0.310326912 | 0.583830146 | 0.560477992 | |

Event Study Regression

| Date | PRC_EVH | VOL_EVH | short_interest_EVH | shares_out_EVH | market_cap_EVH | ret_EVH_div_adj | RET_SPTR | RET_SPSIHP | INTERCEPT | ret_SPTR_COEF | ret_SPSIHP_COEF | RMSE | ADJRSQ | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2018 | 24.96 | 0.80096 | 9.32781 | 78.341481 | 1955.403366 | 0.020858896 | 0.010920404 | -0.005303673 | 4.83368E-05 | 1.769174488 | 1.363778979 | 0.021751945 | 0.326574166 | 0.012135398 | 0.008723497 | 0.213289509 | 0.401044479 | 0.689131555 | |
| 11/16/2018 | 24.63 | 0.67931 | 9.32781 | 78.341481 | 1929.550677 | -0.013221154 | 0.002296841 | -0.002007998 | -7.99169E-05 | 1.815691067 | 1.34909999 | 0.021644223 | 0.335823985 | 0.001381474 | -0.014602628 | -0.364481597 | -0.674666303 | 0.501241882 | |
| 11/19/2018 | 23.2 | 0.77364 | 9.32781 | 78.341481 | 1817.522359 | -0.058059277 | -0.016613434 | -0.005579245 | -0.000198683 | 1.813949734 | 1.355507208 | 0.021686474 | 0.328911236 | -0.037897325 | -0.020161952 | -0.496588885 | -0.929701729 | 0.354472976 | |
| 11/20/2018 | 22.66 | 0.45891 | 9.32781 | 78.341481 | 1775.217959 | -0.023275862 | -0.018077151 | 0.000982579 | -0.000537321 | 1.885166707 | 1.433432606 | 0.021700268 | 0.35356906 | -0.033207305 | 0.009931443 | 0.230409475 | 0.457664534 | 0.648056986 | |
| 11/21/2018 | 23.67 | 0.41761 | 9.32781 | 78.341481 | 1854.342855 | 0.044571933 | 0.00312602 | 0.004380958 | -4.83292E-05 | 1.9186424 | 1.393218974 | 0.021322303 | 0.37244674 | 0.012053019 | 0.032518914 | 0.7368786 | 1.525112681 | 0.129976482 | |
| 11/23/2018 | 24.08 | 0.19015 | 9.32781 | 78.341481 | 1886.462862 | 0.017321504 | -0.006503743 | 0.011591439 | -0.000228196 | 1.904967988 | 1.415560319 | 0.020989423 | 0.379526475 | 0.003790763 | 0.013530741 | 0.32027263 | 0.644645671 | 0.520440685 | |
| 11/26/2018 | 24.4 | 0.5525 | 9.32781 | 78.341481 | 1911.532136 | 0.013289037 | 0.015652357 | -0.00241824 | -0.000189954 | 1.896281874 | 1.431164319 | 0.021015215 | 0.377526457 | 0.026030427 | -0.012741391 | -0.306812685 | -0.606293614 | 0.545514743 | |
| 11/27/2018 | 24.6 | 0.41967 | 10.59455 | 78.341481 | 1927.200433 | 0.008196721 | 0.003271566 | 0.003803169 | -0.000280188 | 1.874607618 | 1.43155395 | 0.021045866 | 0.376014534 | 0.011297156 | -0.003100435 | -0.075650606 | -0.147317991 | 0.883139 | |
| 11/28/2018 | 26.16 | 0.60302 | 10.59455 | 78.341481 | 2049.413143 | 0.063414634 | 0.023037812 | 0.007823431 | -0.000595222 | 1.878550785 | 1.457309406 | 0.020828904 | 0.384473879 | 0.054083636 | 0.009330998 | 0.229542551 | 0.447983142 | 0.655008178 | |
| 11/29/2018 | 26.15 | 1.06059 | 10.59455 | 78.341481 | 2048.629728 | -0.000382263 | -0.001952977 | 0.005682667 | -0.000630224 | 1.898384033 | 1.458323043 | 0.020806661 | 0.408550759 | 0.003949441 | -0.004331704 | -0.113317371 | -0.208188319 | 0.835450194 | |
| 11/30/2018 | 25.7 | 1.04656 | 10.59455 | 78.341481 | 2013.376062 | -0.017208413 | 0.008360568 | -0.005492866 | -0.000466588 | 1.91158886 | 1.5131801 | 0.020650426 | 0.416874672 | 0.007203686 | -0.024412099 | -0.638376386 | -1.18215959 | 0.239580959 | |
| 12/3/2018 | 24.5 | 1.12596 | 10.59455 | 78.341481 | 1919.366285 | -0.046692607 | 0.010940875 | -0.000331783 | -0.000906369 | 1.886704267 | 1.541538793 | 0.020635769 | 0.414861779 | 0.01922437 | -0.065916977 | -1.694066304 | -3.194306828 | 0.001808972 | -- |
| 12/4/2018 | 22.16 | 1.3269 | 10.59455 | 78.341481 | 1736.047219 | -0.095510204 | -0.032307772 | 0.006404102 | -0.00131502 | 1.798690043 | 1.55493024 | 0.021442887 | 0.382171629 | -0.049468756 | -0.046041448 | -1.128015478 | -2.147166495 | 0.033879748 | -- |
| 12/6/2018 | 20.8 | 1.63566 | 10.59455 | 78.341481 | 1629.502805 | -0.061371841 | -0.001207965 | -0.016201688 | -0.001649859 | 1.946990779 | 1.547433933 | 0.021820995 | 0.419376306 | -0.029072796 | -0.032299045 | -0.715746836 | -1.480182038 | 0.141559087 | |
| 12/7/2018 | 20.23 | 2.12043 | 10.59455 | 78.341481 | 1584.848161 | -0.027403846 | -0.023161834 | 0.004697834 | -0.001980404 | 1.964814829 | 1.642741573 | 0.022013603 | 0.429587252 | -0.039771793 | 0.012367947 | 0.257253292 | 0.561832005 | 0.575323844 | |
| 12/10/2018 | 20.5 | 0.81062 | 10.59455 | 78.341481 | 1606.000361 | 0.013346515 | 0.001771475 | -0.017050911 | -0.001960294 | 1.939561283 | 1.64557321 | 0.022028509 | 0.432351499 | -0.026056987 | 0.039929448 | 0.80777273 | 1.812625957 | 0.072498279 | + |
| 12/11/2018 | 20.66 | 1.45936 | 10.55123 | 78.341481 | 1618.534997 | 0.007804878 | -0.000305759 | 0.00298956 | -0.001613583 | 1.929599634 | 1.525823586 | 0.022322272 | 0.418086404 | 0.002357966 | 0.005446912 | 0.111661705 | 0.244012456 | 0.807655968 | |
| 12/12/2018 | 21.27 | 0.95203 | 10.55123 | 78.341481 | 1666.323301 | 0.029525653 | 0.005428572 | 0.004780367 | -0.001633582 | 1.926746946 | 1.517587233 | 0.022316186 | 0.415749423 | 0.016080526 | 0.013445127 | 0.27777633 | 0.602483215 | 0.548038703 | |
| 12/13/2018 | 19.81 | 0.89959 | 10.55123 | 78.341481 | 1551.944739 | -0.068641279 | -1.38315E-05 | -0.008549423 | -0.001200703 | 1.91620624 | 1.542219739 | 0.022055423 | 0.422821424 | -0.014412295 | -0.054228994 | -1.153450491 | -2.458759643 | 0.015431696 | -- |
| 12/14/2018 | 19.2 | 1.28405 | 10.55123 | 78.341481 | 1504.156435 | -0.030792529 | -0.018964452 | -0.022952513 | -0.001770516 | 1.923906272 | 1.622224835 | 0.0225824 | 0.419264478 | -0.075490481 | 0.044697952 | 0.885466425 | 1.979326863 | 0.050186658 | + |
| 12/17/2018 | 18.39 | 1.12099 | 10.55123 | 78.341481 | 1440.699836 | -0.0421875 | -0.020718752 | -0.013045847 | -0.001415214 | 1.819749036 | 1.450253749 | 0.029903601 | 0.403479201 | -0.058037931 | 0.015850431 | 0.304328272 | 0.692049726 | 0.490301041 | + |
| 12/18/2018 | 18.58 | 1.13149 | 10.55123 | 78.341481 | 1455.584717 | 0.010331702 | 0.000151568 | -0.009532475 | -0.001375275 | 1.786052925 | 1.418055464 | 0.022936439 | 0.410251127 | -0.014622143 | 0.024953845 | 0.458901218 | 1.087967513 | 0.278888741 | |
| 12/19/2018 | 18.39 | 0.8906 | 10.55123 | 78.341481 | 1440.699836 | -0.01022605 | -0.015303153 | -0.002099543 | -0.000998368 | 1.766514739 | 1.365212993 | 0.022950711 | 0.399448297 | -0.030897937 | 0.020671887 | 0.384083666 | 0.900707928 | 0.369626013 | |
| 12/20/2018 | 17.95 | 1.15666 | 10.55123 | 78.341481 | 1406.229584 | -0.023926047 | -0.015748265 | -0.010434443 | -0.001035433 | 1.72744307 | 1.400891941 | 0.022930924 | 0.399276481 | -0.042857191 | 0.018931144 | 0.348143746 | 0.825572665 | 0.410755905 | |
| 12/21/2018 | 17.95 | 1.14544 | 10.55123 | 78.341481 | 1406.229584 | 0 | -0.020588353 | 0.00283049 | -0.000696764 | 1.702332827 | 1.331043513 | 0.022869756 | 0.397456161 | -0.031977488 | 0.031977488 | 0.573995917 | 1.398289497 | 0.164716966 | |
| 12/24/2018 | 17.75 | 0.37001 | 10.55123 | 78.341481 | 1390.561288 | -0.011142061 | -0.027037654 | 0.009052009 | -0.000626724 | 1.642711491 | 1.329018495 | 0.023005185 | 0.385326396 | -0.033011501 | 0.02186944 | 0.392556446 | 0.950630924 | 0.343785388 | |
| 12/26/2018 | 18.59 | 0.75089 | 10.4279 | 78.341481 | 1456.368132 | 0.047323944 | 0.049614502 | -0.003620269 | -0.000738559 | 1.602934458 | 1.296226705 | 0.029939683 | 0.379447812 | 0.074097547 | -0.026773603 | -0.47523146 | -1.167130504 | 0.245572047 | |
| 12/27/2018 | 19.39 | 0.91786 | 10.4279 | 78.341481 | 1519.041317 | 0.043033889 | 0.008654915 | -0.000329409 | -0.001040363 | 1.511817542 | 1.295286662 | 0.023377862 | 0.38810622 | -8.64463E-05 | 0.043120335 | 0.801607037 | 1.870661765 | 0.063934091 | + |
| 12/28/2018 | 19.71 | 0.80169 | 10.4279 | 78.341481 | 1544.110591 | 0.016503352 | -0.001077737 | 0.000879344 | -0.000748788 | 1.530099389 | 1.241174448 | 0.023377867 | 0.380806621 | -0.001306413 | 0.017809766 | 0.345331357 | 0.761821685 | 0.447725993 | |
| 12/31/2018 | 19.95 | 0.52226 | 10.4279 | 79.172118 | 1579.483754 | 0.01217656 | 0.00862246 | -0.001631461 | -0.000454878 | 1.540860031 | 1.242948479 | 0.023389821 | 0.382293062 | 0.010803304 | 0.001373256 | 0.027066881 | 0.058711706 | 0.953283635 | |
| 1/2/2019 | 19.7 | 0.62477 | 10.4279 | 79.172118 | 1559.690425 | -0.012531328 | 0.001271786 | -0.005122669 | -0.000341671 | 1.544902362 | 1.237810199 | 0.023350686 | 0.38442052 | -0.004717783 | -0.007813545 | -0.155880223 | -0.334420866 | 0.738671128 | |
| 1/3/2019 | 19.3 | 0.57801 | 10.4279 | 79.172118 | 1528.021877 | -0.020304569 | -0.024498338 | 0.001029975 | -0.000500633 | 1.548820723 | 1.240740775 | 0.023350686 | 0.38566604 | -0.037166235 | 0.016861666 | 0.332174827 | 0.722105821 | 0.47169521 | |
| 1/4/2019 | 20 | 0.68494 | 10.4279 | 79.172118 | 1583.44236 | 0.03626943 | 0.034335638 | -0.003954213 | -0.00041593 | 1.520828437 | 1.240428832 | 0.023399376 | 0.383549832 | 0.046897764 | -0.010628334 | -0.205126843 | -0.454214407 | 0.650530368 | |
| 1/7/2019 | 20.92 | 0.8939 | 10.4279 | 79.172118 | 1656.280769 | 0.046 | 0.00701267 | -3.97168E-05 | -0.000236108 | 1.502274154 | 1.243729855 | 0.022907215 | 0.396898167 | 0.010249447 | 0.035750553 | 0.715011057 | 1.540493045 | 0.126187398 | |
| 1/8/2019 | 20.75 | 1.08946 | 10.4279 | 79.172118 | 1642.821449 | -0.008126195 | 0.009717487 | 0.006705848 | -0.000121509 | 1.521536841 | 1.270656147 | 0.023327838 | 0.401943437 | 0.023184831 | -0.031311026 | -0.655026674 | -1.342217254 | 0.182169395 | |
| 1/9/2019 | 20.48 | 0.83162 | 10.4279 | 79.172118 | 1621.444977 | -0.013012048 | 0.004417304 | 0.010555011 | -0.000473185 | 1.49730143 | 1.237147423 | 0.023494938 | 0.392930765 | 0.019198956 | -0.032211004 | -0.668378332 | -1.370976324 | 0.173051974 | |
| 1/10/2019 | 19.2 | 1.29726 | 10.41282 | 79.172118 | 1520.104666 | -0.0625 | 0.004518908 | -0.000128252 | -0.000841373 | 1.482531451 | 1.190089291 | 0.023663338 | 0.384488411 | 0.005705419 | -0.068205419 | -1.396846989 | -2.882324497 | 0.004711897 | -- |
| 1/11/2019 | 18.26 | 1.66223 | 10.41282 | 79.172118 | 1445.682875 | -0.048958333 | -0.000144951 | 0.007993652 | -0.001411621 | 1.460592553 | 1.189262569 | 0.024494053 | 0.362250239 | 0.007883216 | -0.05684155 | -1.091357751 | -2.32062822 | 0.022069733 | -- |
| 1/14/2019 | 18.12 | 1.55641 | 10.41282 | 79.172118 | 1434.598778 | -0.007667032 | -0.00514374 | -0.00193718 | -0.002009529 | 1.455030362 | 1.126614837 | 0.025019077 | 0.346767527 | -0.011676283 | 0.004009252 | 0.073208936 | 0.160247783 | 0.872967031 | |
| 1/15/2019 | 18.12 | 0.65551 | 10.41282 | 79.172118 | 1434.598778 | 0 | 0.010743527 | 0.013308663 | -0.001861804 | 1.457968185 | 1.158308569 | 0.024992988 | 0.347720636 | 0.029217456 | -0.029217456 | -0.529420294 | -1.169026123 | 0.244810577 | |
| 1/16/2019 | 18.37 | 0.84346 | 10.41282 | 79.172118 | 1454.391808 | 0.013796909 | 0.002245711 | 0.006472132 | -0.00165924 | 1.443646007 | 0.929177517 | 0.024626313 | 0.341037047 | 0.007596532 | 0.006200378 | 0.112350843 | 0.251778358 | 0.801661782 | |
| 1/17/2019 | 18.78 | 0.71311 | 10.41282 | 79.172118 | 1486.852376 | 0.022318998 | 0.007690205 | -0.008586331 | -0.001568241 | 1.447736539 | 0.937479832 | 0.024629531 | 0.341645014 | 0.001515637 | 0.020803361 | 0.382157747 | 0.844651147 | 0.400059416 | |
| 1/18/2019 | 18.66 | 0.74238 | 10.41282 | 79.172118 | 1477.351722 | -0.006389776 | 0.013212262 | -0.007258013 | -0.001362846 | 1.456582973 | 0.915218796 | 0.024702753 | 0.341325612 | 0.011239239 | -0.017629015 | -0.331072907 | -0.713645772 | 0.476892075 | |
| 1/22/2019 | 17.92 | 0.8273 | 10.41282 | 79.172118 | 1418.764355 | -0.03965702 | -0.014117551 | 0.006235526 | -0.00129487 | 1.431185167 | 0.894573611 | 0.024625621 | 0.333855119 | -0.015921563 | -0.023735458 | -0.442903639 | -0.963852142 | 0.337142486 | |
| 1/23/2019 | 17.54 | 1.1637 | 10.41282 | 79.172118 | 1388.67895 | -0.021205357 | 0.002201568 | 0.003713551 | -0.001253984 | 1.440736856 | 0.879006257 | 0.024587105 | 0.337578966 | 0.00518213 | -0.026387487 | -0.472863776 | -1.073224683 | 0.285417188 | |
| 1/24/2019 | 17.59 | 2.64431 | 10.41282 | 79.172118 | 1392.637556 | 0.002850627 | 0.001408856 | 0.000756348 | -0.001475237 | 1.43553432 | 0.862503524 | 0.024708538 | 0.332926415 | -0.000768718 | 0.003619345 | 0.06348332 | 0.146481573 | 0.883797009 | |
| 1/25/2019 | 17.5 | 0.98161 | 10.66607 | 79.172118 | 1385.512065 | -0.005116543 | 0.008523072 | 0.003119699 | -0.001422717 | 1.435996429 | 0.864337101 | 0.024709641 | 0.333046715 | 0.013512856 | -0.0186294 | -0.327691141 | -0.753932444 | 0.452430723 | |
| 1/28/2019 | 17.2 | 1.22226 | 10.66607 | 79.172118 | 1361.76043 | -0.017142857 | -0.007848668 | -0.001462959 | -0.001655105 | 1.422413755 | 0.84707995 | 0.024757765 | 0.328075426 | -0.014058402 | -0.003084455 | -0.053977964 | -0.124585362 | 0.901069331 | |
| 1/29/2019 | 16.93 | 0.6554 | 10.66607 | 79.172118 | 1340.383958 | -0.015697674 | -0.001438731 | 0.003024905 | -0.001518901 | 1.429513653 | 0.845105692 | 0.024607873 | 0.331750922 | -0.001019222 | -0.014678452 | -0.252469376 | -0.594320486 | 0.553465195 | |
| 1/30/2019 | 17.19 | 0.88352 | 10.66607 | 79.172118 | 1360.968708 | 0.015357354 | 0.015661314 | -0.006239544 | -0.001876619 | 1.422346389 | 0.82901024 | 0.024604733 | 0.330287056 | 0.015226548 | 0.000130806 | 0.002214542 | 0.005316285 | 0.99576745 | |
| 1/31/2019 | 17.68 | 0.73467 | 10.66607 | 79.172118 | 1399.763046 | 0.028504945 | 0.008813105 | -0.00044932 | -0.001696751 | 1.422329617 | 0.764312264 | 0.024526598 | 0.33055219 | 0.010494968 | 0.018009977 | 0.309591496 | 0.734303901 | 0.464258129 | |
| 2/1/2019 | 17.45 | 0.88156 | 10.66607 | 79.172118 | 1381.553453 | -0.01300905 | 0.001033159 | 2.33009E-05 | -0.001540739 | 1.431986424 | 0.764468881 | 0.02447707 | 0.331570926 | -4.34561E-05 | -0.012965594 | -0.229231697 | -0.52970306 | 0.597329772 | |
| 2/4/2019 | 17.7 | 0.57984 | 10.66607 | 79.172118 | 1401.346489 | 0.014326648 | 0.006792012 | 0.003555069 | -0.00156885 | 1.430942413 | 0.771954064 | 0.024489924 | 0.333272934 | 0.010894478 | 0.00343217 | 0.059891364 | 0.140146205 | 0.88878753 | |
| 2/5/2019 | 17.91 | 0.60418 | 10.66607 | 79.172118 | 1417.972633 | 0.011864407 | 0.004718709 | -0.005173055 | -0.001979693 | 1.450230431 | 0.739663533 | 0.023980055 | 0.348564904 | 0.001037203 | 0.010827204 | 0.191641508 | 0.451508711 | 0.652465966 | |
| 2/6/2019 | 17.11 | 0.76918 | 10.66607 | 79.172118 | 1354.634939 | -0.044667453 | -0.002127586 | 0.000756348 | -0.002382009 | 1.45997279 | 0.643383777 | 0.024369326 | 0.360831548 | -0.005001605 | -0.039666179 | -0.710421261 | -1.697368104 | 0.092308516 | - |
| 2/7/2019 | 17.02 | 0.85276 | 10.66607 | 79.172118 | 1347.509448 | -0.005260082 | -0.009212612 | 0.01276949 | -0.002948817 | 1.451765004 | 0.618041768 | 0.023515095 | 0.353705345 | -0.008431286 | 0.003171204 | 0.054259303 | 0.134858234 | 0.892957684 | |
| 2/8/2019 | 16.88 | 0.61496 | 10.66607 | 79.172118 | 1336.425352 | -0.008225617 | 0.001007365 | -0.020315271 | -0.00277835 | 1.444087489 | 0.633147069 | 0.023460051 | 0.352516031 | -0.014186181 | 0.005960565 | 0.101448809 | 0.254072959 | 0.799889009 | |
| 2/11/2019 | 16.96 | 0.63911 | 10.44862 | 79.172118 | 1342.759121 | 0.004739336 | 0.000720655 | 0.001667975 | -0.002893388 | 1.433742263 | 0.611214986 | 0.023401569 | 0.34953267 | -0.000840662 | 0.005579998 | 0.094190373 | 0.238445486 | 0.811956307 | |
| 2/12/2019 | 17.25 | 1.26176 | 10.44862 | 79.172118 | 1365.719036 | 0.017099057 | 0.012961168 | 0.001947682 | -0.002699247 | 1.438861823 | 0.625037389 | 0.023353488 | 0.352127303 | 0.017167456 | -6.83994E-05 | -0.001160054 | -0.002928874 | 0.997668131 | |
| 2/13/2019 | 17.2 | 1.47598 | 10.44862 | 79.172118 | 1361.76043 | -0.002898551 | 0.003105562 | 0.004199419 | -0.002842013 | 1.436253074 | 0.627622275 | 0.023300472 | 0.355124345 | 0.004254009 | -0.00715256 | -0.123381653 | -0.306970594 | 0.759416128 | |
| 2/14/2019 | 16.39 | 1.76408 | 10.44862 | 79.172118 | 1297.631014 | -0.047093023 | -0.002303853 | 0.003329118 | -0.002811318 | 1.436790988 | 0.634420034 | 0.02338498 | 0.355147768 | -0.004009414 | -0.043083609 | -0.741038074 | -1.849956863 | 0.066864789 | - |
| 2/15/2019 | 16.8 | 2.14237 | 10.44862 | 79.172118 | 1330.091582 | 0.025015253 | 0.010952614 | -0.0002039 | -0.003046207 | 1.440515546 | 0.618998572 | 0.02358563 | 0.350453345 | 0.012604991 | 0.012410263 | 0.203404204 | 0.526178966 | 0.599768441 | |
| 2/19/2019 | 14.99 | 3.03395 | 10.44862 | 79.172118 | 1186.790049 | -0.107738095 | 0.001572525 | -0.001884096 | -0.0029774 | 1.448803953 | 0.619378587 | 0.023690762 | 0.354270427 | -0.001866089 | -0.105872006 | -1.778649697 | -4.484247001 | 1.73027E-05 | -- |
| 2/20/2019 | 14.54 | 5.49561 | 10.44862 | 79.172118 | 1151.162596 | -0.030020013 | 0.001971894 | -0.00647396 | -0.003122267 | 1.442892806 | 0.62564037 | 0.02365846 | 0.35318599 | -0.004327406 | -0.025692608 | -0.385132187 | -1.085979707 | 0.279759122 | |
| 2/21/2019 | 13.98 | 2.21436 | 10.44862 | 79.172118 | 1106.82621 | -0.038514443 | -0.003440785 | -0.005365779 | -0.003390601 | 1.438286644 | 0.653545589 | 0.02376919 | 0.349789412 | -0.011846218 | -0.026668225 | -0.387755992 | -1.121966076 | 0.264214029 | |

Event Study Regression

| | Date | PRC_EVH | VOL_EVH | short_interest_EVH | shares_out_EVH | market_cap_EVH | ret_EVH_div_adj | RET_SPTR | RET_SPSIHP | INTERCEPT | ret_SPTR_COEF | ret_SPSIHP_COEF | RMSE | ADJRSQ | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
| 2/22/2019 | 14.3 | 3.71963 | 10.44862 | 79.172118 | 1132.161287 | 0.022889843 | 0.006443109 | -0.014929451 | -0.003432143 | 1.445563601 | 0.681827179 | 0.023821087 | 0.352310083 | -0.004297524 | 0.027187367 | 0.380079386 | 1.141315128 | 0.256109853 | |
| 2/25/2019 | 14.58 | 1.41729 | 10.44862 | 79.375842 | 1157.299776 | 0.01958042 | 0.001370526 | -0.004321361 | -0.003479349 | 1.441829502 | 0.629694922 | 0.023785476 | 0.34982541 | -0.004224424 | 0.023804863 | 0.340409257 | 1.000814261 | 0.319017835 | |
| 2/26/2019 | 14.67 | 2.29017 | 10.44862 | 79.375842 | 1164.443602 | 0.00617284 | -0.000778261 | -0.009696497 | -0.003543625 | 1.45123681 | 0.629069255 | 0.023704338 | 0.354024567 | -0.010772834 | 0.016945674 | 0.247067927 | 0.714876507 | 0.476134087 | |
| 2/27/2019 | 14.07 | 3.82365 | 10.30202 | 79.375842 | 1116.818097 | -0.040899796 | -0.000390362 | -0.009774451 | -0.003538723 | 1.447206453 | 0.584642269 | 0.023722088 | 0.351141354 | -0.009818216 | -0.03108158 | -0.455966776 | -1.310237935 | 0.192726355 | |
| 2/28/2019 | 13.19 | 2.22305 | 10.30202 | 79.375842 | 1046.967356 | -0.062544421 | -0.00252739 | 0.004184424 | -0.003542336 | 1.447255839 | 0.58490383 | 0.023825869 | 0.350968298 | -0.00475263 | -0.057791791 | -0.813130502 | -2.425590052 | 0.016852265 | -- |
| 3/1/2019 | 13.29 | 2.39568 | 10.30202 | 79.375842 | 1054.50494 | 0.007581501 | 0.006950879 | 0.001763656 | -0.003820844 | 1.448389995 | 0.552937885 | 0.024298896 | 0.34133037 | 0.007221931 | 0.00035957 | 0.004742733 | 0.014797807 | 0.988219355 | |
| 3/4/2019 | 14.15 | 3.1992 | 10.30202 | 79.375842 | 1123.168164 | 0.064710309 | -0.003856902 | -0.022914224 | -0.003888641 | 1.449489998 | 0.546468957 | 0.024287429 | 0.342608541 | -0.022001094 | 0.086711402 | 1.152394535 | 3.570217496 | 0.000523378 | ++ |
| 3/5/2019 | 13.52 | 1.31111 | 10.30202 | 79.375842 | 1073.161384 | -0.044522968 | -0.001099841 | -0.009584566 | -0.003504893 | 1.414689317 | 0.257749183 | 0.025460529 | 0.307846789 | -0.00753124 | -0.036991728 | -0.523432949 | -1.452904943 | 0.148997229 | |
| 3/6/2019 | 12.54 | 1.71209 | 10.30202 | 79.375842 | 995.3730587 | -0.072485207 | -0.006477632 | -0.026783561 | -0.003991892 | 1.419111163 | 0.357672169 | 0.025538192 | 0.308667434 | -0.022764107 | -0.0497211 | -0.672229274 | -1.946931124 | 0.054002846 | - |
| 3/7/2019 | 12.17 | 1.08486 | 10.30202 | 79.375842 | 966.0039971 | -0.029505582 | -0.007915475 | 0.002382353 | -0.00437875 | 1.442075044 | 0.534859339 | 0.025871661 | 0.316208572 | -0.014519235 | -0.014986347 | -0.187928789 | -0.579257231 | 0.563558501 | |
| 3/8/2019 | 12.48 | 1.07658 | 10.30202 | 79.375842 | 990.6105082 | 0.025472473 | -0.002035618 | 0.002984901 | -0.004676358 | 1.447023805 | 0.525422852 | 0.025845973 | 0.318309181 | -0.006053611 | 0.031526084 | 0.383672444 | 1.219767735 | 0.225070429 | |
| 3/11/2019 | 12.5 | 1.0246 | 9.25731 | 79.375842 | 992.198025 | 0.001602564 | 0.014677452 | 0.000528686 | -0.004858306 | 1.426470102 | 0.523513116 | 0.025563418 | 0.316405988 | 0.016355414 | -0.01475285 | -0.18411557 | -0.577107885 | 0.565004517 | |
| 3/12/2019 | 12.49 | 1.09878 | 9.25731 | 79.375842 | 991.4042666 | -0.0008 | 0.000300082 | 0.007206362 | -0.005056702 | 1.413516068 | 0.521379859 | 0.025589469 | 0.314991936 | 0.002941213 | -0.003741213 | -0.046765169 | -0.146201292 | 0.884020701 | |
| 3/13/2019 | 13.06 | 1.43955 | 9.25731 | 79.375842 | 1036.648497 | 0.045636509 | 0.007019241 | 0.009839366 | -0.004952721 | 1.408347574 | 0.524716973 | 0.025548832 | 0.314557972 | 0.010095693 | 0.035540816 | 0.443904796 | 1.391093589 | 0.16690611 | |
| 3/14/2019 | 13.01 | 1.41133 | 9.25731 | 79.375842 | 1032.679704 | -0.003828484 | -0.000529546 | 0.001308202 | -0.004667977 | 1.423044535 | 0.574660199 | 0.025751452 | 0.318506182 | -0.004669773 | 0.000841289 | 0.010987239 | 0.032669588 | 0.973995207 | |
| 3/15/2019 | 13.11 | 1.65513 | 9.25731 | 79.375842 | 1040.617289 | 0.007686395 | 0.00502411 | -0.012483727 | -0.004738853 | 1.422453585 | 0.580424434 | 0.025735827 | 0.318835602 | -0.00483815 | 0.012524545 | 0.162944334 | 0.486657967 | 0.627435058 | |
| 3/18/2019 | 12.63 | 1.03396 | 9.25731 | 79.375842 | 1002.516884 | -0.036613272 | 0.003717565 | 0.002537004 | -0.004519604 | 1.43202123 | 0.565292942 | 0.025726885 | 0.320340932 | 0.002238179 | -0.038851451 | -0.509342525 | -1.510149821 | 0.133172032 | |
| 3/19/2019 | 12.9 | 1.10926 | 9.25731 | 79.375842 | 1023.948362 | 0.021377672 | -0.000102053 | 0.007765381 | -0.005073253 | 1.422471355 | 0.549398477 | 0.025877774 | 0.314596482 | -0.000952132 | 0.022329804 | 0.282025425 | 0.862895084 | 0.390006851 | |
| 3/20/2019 | 13.1 | 1.47335 | 9.25731 | 79.375842 | 1039.82353 | 0.015503876 | -0.002899519 | -0.01144797 | -0.004906957 | 1.424630268 | 0.57117427 | 0.025957235 | 0.314825494 | -0.015576484 | 0.03108036 | 0.400936648 | 1.197367894 | 0.233647006 | |
| 3/21/2019 | 14 | 2.90011 | 9.25731 | 79.375842 | 1111.261788 | 0.06870229 | 0.010906986 | 0.005267861 | -0.005139032 | 1.421763853 | 0.544884411 | 0.025591476 | 0.319834383 | 0.013238502 | 0.055463788 | 0.726575622 | 2.167275814 | 0.032294 | ++ |
| 3/22/2019 | 13.33 | 1.49161 | 9.25731 | 79.375842 | 1058.079974 | -0.047857143 | -0.018897581 | -0.011777108 | -0.004641645 | 1.458344616 | 0.589035358 | 0.026102376 | 0.325782058 | -0.039137963 | -0.00871918 | -0.122068513 | -0.334037775 | 0.738964756 | |
| 3/25/2019 | 13.46 | 0.6862 | 9.25731 | 79.375842 | 1068.398833 | 0.009752438 | -0.000763424 | -0.008574174 | -0.004574174 | 1.470392259 | 0.609093813 | 0.026081113 | 0.336773619 | -0.010885078 | 0.020637516 | 0.27509809 | 0.791282033 | 0.430422672 | |
| 3/26/2019 | 13.17 | 0.87343 | 7.96081 | 79.375842 | 1045.379839 | -0.021545319 | 0.007183617 | -0.017294895 | -0.004485285 | 1.468953959 | 0.582731728 | 0.026143153 | 0.334033296 | -0.004011167 | -0.017534153 | -0.236009694 | -0.670697689 | 0.503769687 | |
| 3/27/2019 | 12.59 | 0.93466 | 7.96081 | 79.375842 | 999.3418508 | -0.044039484 | -0.004630479 | -0.004911323 | -0.004248688 | 1.471608204 | 0.585724079 | 0.025856539 | 0.340026403 | -0.013939619 | -0.030099864 | -0.396415213 | -1.164110352 | 0.2468098 | |
| 3/28/2019 | 12.51 | 1.43032 | 7.96081 | 79.375842 | 992.9917834 | -0.006354249 | 0.003746311 | 0.000530141 | -0.004476125 | 1.479063149 | 0.598300291 | 0.026000779 | 0.340298216 | 0.001382088 | -0.007736338 | -0.097400494 | -0.297462332 | 0.76665494 | |
| 3/29/2019 | 12.58 | 1.05683 | 7.96081 | 79.375842 | 998.5480924 | 0.005595524 | 0.006779935 | 0.006701099 | -0.00465223 | 1.476532154 | 0.596245621 | 0.02599086 | 0.340016593 | 0.009354063 | -0.003758539 | -0.047019326 | -0.144610036 | 0.885274121 | |
| 4/1/2019 | 12.45 | 0.57139 | 7.96081 | 79.428728 | 988.8876636 | -0.010333863 | 0.011577223 | -0.008834118 | -0.004635482 | 1.472383688 | 0.59310885 | 0.025986705 | 0.339328845 | 0.007171039 | -0.017504903 | -0.220211675 | -0.67360993 | 0.501922781 | |
| 4/2/2019 | 12.45 | 0.73091 | 7.96081 | 79.428728 | 988.8876636 | 0 | 5.45406E-05 | -0.006592607 | -0.004954817 | 1.466806708 | 0.588483928 | 0.025974173 | 0.338538924 | -0.008754459 | 0.008754459 | 0.108993014 | 0.337044762 | 0.736702881 | |
| 4/3/2019 | 12.32 | 0.60358 | 7.96081 | 79.428728 | 978.561929 | -0.010441767 | 0.002149352 | 0.002990684 | -0.004796018 | 1.466784356 | 0.590780335 | 0.025971408 | 0.338661355 | 0.000123456 | -0.010565223 | -0.131537021 | -0.406802072 | 0.684916112 | |
| 4/4/2019 | 12.28 | 0.65628 | 7.96081 | 79.428728 | 975.3847798 | -0.003246753 | 0.002313439 | 0.004878664 | -0.005256145 | 1.465992638 | 0.541954305 | 0.025764926 | 0.340131616 | 0.000779353 | -0.004026106 | -0.049601627 | -0.15626306 | 0.876102059 | |
| 4/5/2019 | 12.4 | 0.91029 | 7.96081 | 79.428728 | 984.9162272 | 0.009771087 | 0.004645531 | 0.010119498 | -0.005065242 | 1.428267604 | 0.57738119 | 0.025696005 | 0.32328959 | 0.007412628 | 0.002359393 | 0.028972933 | 0.09181807 | 0.927003738 | |
| 4/8/2019 | 12.58 | 0.87934 | 7.96081 | 79.428728 | 999.2133982 | 0.014516129 | 0.001065901 | -0.007070713 | -0.005192131 | 1.453080835 | 0.601633735 | 0.02563074 | 0.326660823 | -0.00789727 | 0.022413399 | 0.277926151 | 0.874473354 | 0.383699071 | |
| 4/9/2019 | 12.63 | 1.32043 | 8.45193 | 79.428728 | 1003.184835 | 0.003974563 | -0.005764269 | 0.005158134 | -0.005113686 | 1.441737147 | 0.609440642 | 0.025678928 | 0.322119704 | -0.01028067 | 0.014255233 | 0.179330828 | 0.555133494 | 0.579891016 | |
| 4/10/2019 | 12.69 | 1.07866 | 8.45193 | 79.428728 | 1007.950558 | 0.004750594 | 0.003561477 | -0.00163868 | -0.00498263 | 1.436738102 | 0.620112893 | 0.025713057 | 0.320298066 | -0.000881886 | 0.00563248 | 0.071138224 | 0.219051359 | 0.827001744 | |
| 4/11/2019 | 13.21 | 4.26456 | 8.45193 | 79.428728 | 1049.253497 | 0.040977147 | 5.07065E-05 | -0.014892554 | -0.005016607 | 1.426396235 | 0.612249944 | 0.025705082 | 0.310341534 | -0.014062245 | 0.055039392 | 0.698449885 | 2.141187175 | 0.034388451 | ++ |
| 4/12/2019 | 12.97 | 1.58987 | 8.45193 | 79.428728 | 1030.190602 | -0.018168055 | 0.006709967 | -0.013502809 | -0.004371614 | 1.424336484 | 0.533637147 | 0.026015057 | 0.300597558 | -0.002019964 | -0.016148091 | -0.213316282 | -0.620720942 | 0.536022272 | |
| 4/15/2019 | 13.47 | 1.65651 | 8.45193 | 79.428728 | 1069.904966 | 0.038550301 | -0.000606747 | 0.008169025 | -0.004559788 | 1.425205279 | 0.54476256 | 0.02604751 | 0.299742549 | -0.000974251 | 0.039524752 | 0.512636032 | 1.517409988 | 0.131931473 | |
| 4/16/2019 | 13.39 | 1.13828 | 8.45193 | 79.428728 | 1063.550668 | -0.005939124 | 0.000507395 | -0.036253609 | -0.003935893 | 1.421358389 | 0.550818229 | 0.026127266 | 0.297466938 | -0.023183851 | 0.017244728 | 0.23228648 | 0.660028026 | 0.510567184 | |
| 4/17/2019 | 12.7 | 1.81693 | 8.45193 | 79.428728 | 1008.744846 | -0.051530993 | -0.002173006 | -0.033150811 | -0.004268394 | 1.43378646 | 0.487853057 | 0.025858227 | 0.303795579 | -0.023556745 | -0.029974248 | -0.374575183 | -1.08183163 | 0.281610461 | |
| 4/18/2019 | 13.23 | 1.37057 | 8.45193 | 79.428728 | 1050.842071 | 0.041732283 | 0.001603209 | 0.012778946 | -0.0040721 | 1.429587318 | 0.58870767 | 0.025886089 | 0.311113018 | 0.00570778 | 0.036024503 | 0.457511188 | 1.391654905 | 0.166736407 | |
| 4/22/2019 | 13.65 | 1.08472 | 8.45193 | 79.428728 | 1084.202137 | 0.031746032 | 0.001038878 | -0.007903967 | -0.003345077 | 1.352379295 | 0.628452459 | 0.025837483 | 0.281196265 | -0.006907389 | 0.03865342 | 0.511384751 | 1.496021098 | 0.137411504 | |
| 4/23/2019 | 13.69 | 1.14587 | 8.45193 | 79.428728 | 1087.379286 | 0.002930403 | 0.008889525 | 0.025865289 | -0.003083667 | 1.349607069 | 0.606186884 | 0.026085432 | 0.270643008 | 0.024592898 | -0.021662495 | -0.295693064 | -0.830444207 | 0.40802347 | |
| 4/24/2019 | 13.61 | 0.50196 | 8.45193 | 79.428728 | 1081.024988 | -0.005843682 | -0.002188278 | 0.013204476 | -0.003359771 | 1.339550579 | 0.552755803 | 0.026157712 | 0.263482257 | 0.001007772 | -0.006851453 | -0.093796353 | -0.261928611 | 0.793849166 | |
| 4/25/2019 | 13.56 | 0.57011 | 8.43543 | 79.428728 | 1077.053552 | -0.003673769 | -0.000368703 | 0.002457385 | -0.003623184 | 1.350397552 | 0.524315077 | 0.026112779 | 0.264643409 | -0.002832636 | -0.000841133 | -0.011447823 | -0.032211556 | 0.97435967 | |
| 4/26/2019 | 13.67 | 0.87077 | 8.43543 | 79.428728 | 1085.790712 | 0.008112094 | 0.00471505 | 0.01297661 | -0.003664586 | 1.346221781 | 0.52269933 | 0.026110091 | 0.260030495 | 0.009465783 | -0.001353688 | -0.018356013 | -0.051845405 | 0.958742614 | |
| 4/29/2019 | 14.13 | 0.70612 | 8.43543 | 79.428728 | 1122.327927 | 0.033650329 | 0.001117565 | -0.004388222 | -0.003592032 | 1.35582511 | 0.50734524 | 0.026080217 | 0.26245317 | -0.003815413 | 0.037953482 | 0.518824097 | 1.455256448 | 0.148346465 | |
| 4/30/2019 | 13.55 | 0.67597 | 8.43543 | 79.428728 | 1076.259264 | -0.041047417 | 0.000979316 | -0.009391849 | -0.003460236 | 1.345710531 | 0.474778318 | 0.026270057 | 0.251134944 | -0.006601407 | -0.03444601 | -0.486722124 | -1.311227059 | 0.192416002 | |
| 5/1/2019 | 13.56 | 0.57661 | 8.43543 | 79.428728 | 1077.053552 | 0.000738007 | -0.007492962 | -0.002167394 | -0.003726677 | 1.345048319 | 0.497273645 | 0.02646433 | 0.249794131 | -0.014882861 | 0.015620868 | 0.211662768 | 0.590261248 | 0.55618377 | |
| 5/2/2019 | 13.83 | 0.91966 | 8.43543 | 79.428728 | 1098.499308 | 0.019911154 | -0.002084254 | 0.011295967 | -0.00354506 | 1.338158382 | 0.495904306 | 0.026499003 | 0.254699035 | 0.007654479 | -0.000732403 | 0.020643908 | 0.279931391 | 0.779044692 | 0.43756757 | |
| 5/3/2019 | 14 | 0.98446 | 8.43543 | 79.428728 | 1112.002192 | 0.012292119 | 0.009737459 | 0.004154463 | -0.003336903 | 1.333455474 | 0.519821813 | 0.026567599 | 0.247372839 | 0.011807145 | 0.000484973 | 0.00670718 | 0.018254313 | 0.985467885 | |
| 5/6/2019 | 14.39 | 0.68457 | 8.43543 | 81.963259 | 1179.451297 | 0.027857143 | -0.004386312 | 0.0162856 | -0.003332577 | 1.333766931 | 0.520059956 | 0.026451873 | 0.249210878 | -0.000713406 | 0.028570549 | 0.399987685 | 1.080095476 | 0.282359671 | |
| 5/7/2019 | 13.7 | 0.96821 | 8.43543 | 81.963259 | 1122.896648 | -0.047949965 | -0.016505639 | 0.006800967 | -0.002973371 | 1.322112531 | 0.568177888 | 0.026480528 | 0.248756611 | -0.02091122 | -0.027038745 | -0.389087543 | -1.017401878 | 0.31109796 | |
| 5/8/2019 | 14.2 | 1.51392 | 8.43543 | 81.963259 | 1163.878278 | 0.03649635 | -0.001577605 | 0.003512496 | -0.003145801 | 1.346990655 | 0.55003717 | 0.026673076 | 0.253347173 | -0.003338817 | 0.039835167 | 0.54574179 | 1.493459799 | 0.138055508 | |
| 5/9/2019 | 14.36 | 1.14227 | 8.17426 | 81.963259 | 1176.992399 | 0.011267606 | -0.00267295 | 0.003712803 | -0.003419353 | 1.384592173 | 0.528026044 | 0.026679572 | 0.259292727 | -0.005159842 | 0.016427447 | 0.233269751 | 0.615731294 | 0.539299261 | |
| 5/10/2019 | 14.52 | 0.82088 | 8.17426 | 81.963259 | 1190.106521 | 0.011142061 | 0.004064273 | -6.8977E-05 | -0.003167712 | 1.37883301 | 0.516249667 | 0.026646187 | 0.255946187 | 0.002400632 | 0.008741429 | 0.125526924 | 0.327545282 | 0.74385624 | |
| 5/13/2019 | 13.6 | 0.80666 | 8.17426 | 81.963259 | 1114.700322 | -0.063360882 | -0.024092943 | 0.001945699 | -0.003207798 | 1.388251276 | 0.515827291 | 0.026673968 | 0.258015129 | -0.035651212 | -0.02770967 | -0.402344405 | -1.0388282 | 0.301082971 | |
| 5/14/2019 | 14.12 | 0.61281 | 8.17426 | 81.963259 | 1157.321217 | 0.038235294 | 0.008130781 | -0.004653427 | -0.003565979 | 1.427119493 | 0.511027638 | 0.026771988 | 0.272329283 | 0.005659587 | 0.032575707 | 0.44302961 | 1.216783269 | 0.2261998 | |
| 5/15/2019 | 14.22 | 0.56767 | 8.17426 | 81.963259 | 1165.517543 | 0.007082153 | 0.006040112 | -0.001690153 | -0.00320865 | 1.446203816 | 0.50029632 | 0.026918384 | 0.274767999 | 0.004681005 | 0.002401148 | 0.033904206 | 0.089201038 | 0.929078663 | |
| 5/16/2019 | 14.37 | 0.55198 | 8.17426 | 81.963259 | 1177.812032 | 0.010548523 | 0.009185052 | -0.013142119 | -0.002940444 | 1.413019244 | 0.490049677 | 0.026786922 | 0.263161169 | 0.00359792 | 0.006950603 | 0.098837577 | 0.259477484 | 0.795734854 | |
| 5/17/2019 | 14.2 | 0.47364 | 8.17426 | 81.963259 | 1163.878278 | -0.011830202 | -0.005735791 | 0.003905017 | -0.002942523 | 1.423723912 | 0.481793358 | 0.026790784 | 0.2612488 | -0.009227295 | -0.002602907 | -0.037403766 | -0.097156788 | 0.92277249 | |
| 5/20/2019 | 14.16 | 0.56811 | 8.17426 | 81.963259 | 1160.599747 | -0.002816901 | 0.013496107 | -0.003341713 | -0.003341713 | 1.418199526 | 0.464753845 | 0.026512241 | 0.25213876 | -0.006304947 | 0.003680046 | 0.054926247 | 0.14589659 | 0.884260689 | |
| 5/21/2019 | 14.54 | 0.76325 | 8.17426 | 81.963259 | 1191.745786 | 0.026836158 | 0.008520759 | 0.006479837 | -0.003559438 | 1.429092277 | 0.436835695 | 0.026412894 | 0.265301281 | 0.011448137 | 0.015388021 | 0.217894374 | 0.582595031 | 0.561316518 | |
| 5/22/2019 | 14.5 | 0.62405 | 8.17426 | 82.017754 | 1189.257433 | -0.002751032 | -0.002804395 | -0.005099834 | -0.003386588 | 1.442571523 | 0.44671376 | 0.026447717 | 0.267513205 | -0.009710295 | 0.006959263 | 0.101187687 | 0.263132853 | 0.792923172 | |
| 5/23/2019 | 13.9 | 0.83376 | 8.17426 | 82.017754 | 1140.046781 | -0.04137931 | -0.011810274 | -0.010375945 | -0.003375793 | 1.439872644 | 0.442163533 | 0.026451263 | 0.26649254 | -0.024968948 | -0.016410363 | -0.237950257 | -0.620399955 | 0.536232777 | |
| 5/24/2019 | 14.15 | 0.48842 | 8.57119 | 82.017754 | 1160.551219 | 0.017985612 | 0.001502836 | 0.005650407 | -0.003778498 | 1.403813575 | 0.43019317 | 0.026338617 | 0.252225211 | 0.000761971 | 0.017223641 | 0.239408605 | 0.653931101 | 0.514473155 | |

Event Study Regression

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | PRC_EVH | VOL_EVH | short_interest_EVH | shares_out_EVH | market_cap_EVH | ret_EVH_div_adj | RET_SPTR | RET_SPSIHP | INTERCEPT | ret_SPTR_COEF | ret_SPSIHP_COEF | RMSE | ADJRSQ | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
| 457 | 5/28/2019 | 14.15 | 0.69639 | 8.57119 | 82.017754 | 1160.551219 | 0 | -0.008369794 | -0.001908106 | -0.003650461 | 1.405832401 | 0.438672855 | 0.026385296 | 0.252793228 | -0.016254023 | 0.016254023 | 0.229994419 | 0.616025776 | 0.539105576 | |