UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION

PLYMOUTH COUNTY RETIREMENT
SYSTEM and OKLAHOMA POLICE
PENSION AND RETIREMENT SYSTEM,
Individually and On Behalf of All Others
Similarly Situated,

Plaintiffs,

v.

EVOLENT HEALTH, INC., FRANK
WILLIAMS, NICHOLAS MCGRANE, and
SETH BLACKLEY,

Defendants.

Case No. 1:19-cv-01031-MSN-WEF

---

**DECLARATION OF ERIC NORDSKOG
IN SUPPORT OF LEAD PLAINTIFFS' UNOPPOSED MOTION FOR
APPROVAL OF DISTRIBUTION OF NET SETTLEMENT FUND**

---

I, ERIC NORDSKOG, declare as follows:

1.      I am a Senior Project Manager of A.B. Data, Ltd.'s Class Action Administration Division ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action (the "Action"). I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.      A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action. Pursuant to the Court's August 9, 2022 Order

Preliminarily Approving Settlement and Providing for Notice (ECF No. 247) (the "Preliminary Approval Order"),[1] the Court approved the retention of A.B. Data as the Claims Administrator.

3.     As court-appointed Claims Administrator, A.B. Data has, among other things: (a) mailed the Notice and Claim Form (collectively, "the Notice Packet") to potential Settlement Class Members, brokers and other nominees; (b) created and maintained a toll-free helpline, (877) 354-3840, for inquiries during the course of the administration; (c) designed, launched, and maintained a case specific website (www.EvolentSecuritiesLitigation.com, the "Settlement Website"), which provides copies of the Stipulation, Preliminary Approval Order, Notice, Claim Form, Final Judgment and Order of Dismissal, and Order Approving Plan of Allocation; (d) caused the Summary Notice to be published in *Investor's Business Daily* and transmitted over *PR Newswire* (a national newswire service); (e) provided, upon request, additional copies of the Notice Packet to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

4.     A.B. Data has completed processing all Claim Forms received through May 12, 2023, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.  A.B. Data also presents this Declaration in support of Lead Plaintiffs' Motion for Approval of Distribution of Net Settlement Fund.

I.     **DISSEMINATION OF NOTICE**

5.     As more fully described in the Declaration of Eric Nordskog Regarding: (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; (C) The

---

[1] All capitalized terms not defined herein shall have the same definitions as in the Stipulation and Agreement of Settlement ("Stipulation" or "Settlement Agreement") filed on August 2, 2022 (ECF No. 245) or the Plan of Allocation.

Settlement Website; (D) Call Center Services; and (E) Reports on Exclusions and Objections dated October 13, 2022 (ECF No. 252-4), and the Supplemental Declaration of Eric Nordskog Regarding: (A) Continued Mailing of the Notice and Claim Form; (B) Call Center Services; (C) Settlement Website Maintenance; and (D) Reports on Objections and Requests for Exclusion, dated November 9, 2022 (ECF No. 254-4), A.B. Data has fully complied with the Court-approved notice plan.  To date, A.B. Data has disseminated a total of 42,369 Notice Packets to potential Settlement Class Members, brokers, and other nominees.

## II.    <u>PROCEDURES FOLLOWED IN PROCESSING CLAIMS</u>

6.    Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked or received no later than December 16, 2022, together with adequate supporting documentation for the transactions and holdings reported therein. Through May 12, 2023, A.B. Data has received and fully processed 13,811 Claims.

7.    In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system to properly and timely respond to telephone and email inquiries; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

8.    Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims online, electronically, or to a post office box

address specifically designated for the Settlement. Notice Packets that were returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Notice Packets were mailed to the updated addresses. Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

### III. PROCESSING PAPER AND ONLINE PROOFS OF CLAIM

9. Of the 13,811 Claims received through May 12, 2023, by A.B. Data, 262 were "hardcopy" or "paper" Claims, 232 were "online" Claims filed through the online filing portal on the Settlement Website, and 13,317 were submitted electronically ("Electronic Claims" or "E-Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team"). Once received, paper Claims were opened and prepared for scanning. This manual, labor-intensive process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. Once prepared, the paper Claims were scanned as images into the database together with all submitted documentation. Each Claim was then assigned a unique Claim number.

10. Following scanning, the information from each Claim, including the Claimant's name, address, account number, and information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by A.B. Data to process Claims. Next, the documentation provided by each claimant in support of his, her, or its Claim was reviewed to determine whether the Claimant purchased or otherwise acquired Evolent Health, Inc. ("Evolent") publicly-traded common stock during the Settlement Class Period and were damaged thereby.

11. For online Claims, the transactional information and supporting documentation submitted by the filer through the online filing portal was loaded into the database for review.

Once loaded, the Claimant's purchase/acquisition transactions, sale transactions, and holdings were reviewed and verified in a similar manner to the paper Claim processing.

12.    In order to process the transactions detailed in each Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Claims and any deficiency or ineligibility conditions that existed within those Claims. The appropriate flags were assigned to each Claim as it was processed. For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in Evolent publicly-traded common stock, that Claim would receive a flag that noted ineligibility. Similar flags were used to note other ineligible conditions, such as duplicate Claims. These flags would indicate to A.B. Data that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was resolved in its entirety. Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Claim |
| DUPCL | Duplicate Claim |
| NOPUR | No Eligible Purchases/Acquisitions |
| MISIG | No Signature |
| NOLOS | No Recognized Loss |

13.    Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were only applied to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a curable defective flag. That flag indicated that one transaction was deficient, but that the others were otherwise eligible for payment if other transactions in the Claim calculated to a recognized loss according to the Plan of Allocation.

Thus, even if the curable deficiency was never cured, the Claim could still be paid. A few examples of transaction-specific flags are as follows:

TRNI          Transfer In/Free Receipt

INDOC        Missing or Inadequate Documentation for a Specific Transaction

INEL          Ineligible Transaction

## IV.    PROCESSING ELECTRONICALLY FILED CLAIMS

14.    Among the 13,811 Claims received through May 12, 2023, by A.B. Data, 13,317 were Electronic Claims submitted to A.B. Data's ECF Team. Electronic Claim filers are typically banks, brokers, nominees, and other third-party filers who file Claims on behalf of a large number of Claimants ("E-Claim Filers"). Indeed, the 13,317 E-Claims A.B. Data received were filed by 119 E-Claim Filers. Because E-Claim Filers typically submit a high volume of transactions on behalf of the beneficial owners, A.B. Data provides E-Claim Filers with the opportunity to submit a master Claim Form and mail a computer disc or submit an electronic file to A.B. Data—rather than providing reams of paper requiring manual data entry—so that A.B. Data may upload all transactions to its proprietary database developed for the Settlement.

15.    The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims. In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the electronic file. If any issues or inconsistencies arose, A.B. Data notified the E-Claim Filer. If the electronic file was deemed to be in an acceptable format, it was then loaded into A.B. Data's database.

16.    Once the electronic file was loaded, flags were applied to note any deficient or ineligible conditions that existed in each of the Electronic Claims. These flags are similar to those applied to paper Claims. In lieu of manually applying flags, the ECF Team performed

programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out of range issues, out of balance conditions, and ineligible transactions). The output of assigned flags was thoroughly reviewed and confirmed as accurate.

17. The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form and documentation showing the E-Claim Filer had the appropriate authorization to submit Claims on behalf of each Claimant, which would serve as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted. Each Master Proof of Claim Form was reviewed by A.B. Data's ECF Team and, where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information. This ensures that only fully completed Master Proof of Claim Forms, submitted by properly authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund.

18. Finally, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value Claims in which supplemental information or documentation was requested. These targeted reviews and requests for supplemental information helped to ensure that electronic data supplied by E-Claim Filers did not contain inaccurate information.

## V.   **EXCLUDED PERSONS**

19. A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons who were excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants, or other excluded persons and entities set forth in the Stipulation and the Notice, and through the Claimants' certifications on the Claims.

## VI.    THE DEFICIENCY PROCESS

20.    A significant number of paper Claims submitted were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or not indicating a transaction in Evolent publicly-traded common stock during the Settlement Class Period.  The "Deficiency Process," which involved mailing letters to Claimants, as well as telephone calls and emails with Claimants, was intended to assist Claimants in properly completing their otherwise deficient or ineligible submissions so they would be eligible to participate in the Settlement.

21.    If a Claim was determined to be deficient or ineligible, a letter was sent to the Claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Claim and what, if anything, was necessary to cure the defect(s) or condition(s) of ineligibility.  The letter advised the Claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The letter also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of their Claim and setting forth the basis for their request.  Attached hereto as Exhibit A is an example of the letter.

22.    Claimants' responses to the deficiency/ineligibility letters were scanned into A.B. Data's database and associated with the corresponding Claim.  The responses were then carefully reviewed and evaluated by A.B. Data's team of processors.  If a Claimant's response cured the defect(s) or condition(s) of ineligibility, A.B. Data updated the database manually to reflect the changes in the status of the Claim.

8

## VII.     ELECTRONIC CLAIM DEFICIENCY PROCESS

23.     In addition, for Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Claims that were ineligible. These filers were each sent an email to the email address included with their Claim Form ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

24.     Each Status Email sent to the email address of record provided with the Claim contained the following information:

(a)     Notification to the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b)     Notification to the filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

(c)     Instructions for how to submit corrections.

25.     The Status Spreadsheet attached to the Status Email contained the following information:

(a)     A listing of all accounts associated with the filing with unique identification numbers;

(b)     Identification of the individual accounts that were found to be deficient or ineligible;

(c)     The current status of the account in A.B. Data's database; and

(d)     The current Recognized Claim calculation associated with the account.

9

26.     Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

27.     The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's database, and were associated with the corresponding Electronic Claims.  If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect the changes in status of the Electronic Claim.

## VIII.    DISPUTED CLAIMS

28.     As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.    More specifically, Claimants were advised that if they disputed A.B. Data's determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination. As of the date of this declaration, A.B. Data has not received any requests for Court review.

## IX.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

29.     Of the 13,811 Claims A.B. Data received, 42 Claims were delivered after the initial December 16, 2022 claim-filing deadline established by the Court.  A.B. Data processed all late Claims received through May 12, 2023, and 28 have been found to be otherwise eligible in whole or in part (the "Late but Otherwise Eligible Claims").  A.B. Data has not rejected any Claim received through May 12, 2023, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late but Otherwise

Eligible Claims.  To the extent the Claims are eligible but for the fact that they were late, they are recommended herein for payment.

30.  However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund. Acceptance of additional Claims or responses to letters received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, it is respectfully requested that the Court order that no Claim received or adjusted after May 12, 2023, be eligible for payment for any reason whatsoever.

## X.  QUALITY ASSURANCE

31.  An integral part of the claims administration process is the quality assurance review.  Here, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews after all of the Claims were processed, deficiency and/or ineligibility letters were mailed, and Claimants' responses to such letters were processed.  The quality assurance reviews ensure the correctness and completeness of all Claims processed prior to preparing this Declaration and of all of A.B. Data's final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance review, A.B. Data:

(a)  Verified that all Claims had signatures of authorized individuals;

(b)  Verified that true duplicate Claims were identified, verified, and rejected;

(c)  Verified that excluded Settlement Class Members did not file Claims or their Claims were rejected upon review;

(d)  Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)  Determined that all Claimants requiring deficiency and/or ineligibility letters were sent such letters;

11

(f)     Performed an audit of deficient Claims;

(g)     Performed additional review of Claims with high Recognized Loss Amounts;

(h)     Audited Claims that were marked invalid;

(i)     Audited Claims with a Recognized Loss Amount equal to zero;

(j)     Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(k)     Tested the accuracy of the recognized loss amount calculation program.

32.     As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim filers. This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the database on a regular basis. The database for the Settlement was searched for all individuals identified as questionable claim filers. A.B. Data performed searches based on name, aliases, address, and city/ZIP code. In addition, all of A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing Claims, including Claims submitted by Claimants not previously captured in our database as previously identified questionable claim filers. Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review. To date, zero Proofs of Claim have been identified as questionable for this Settlement.

## XI.     RECOMMENDATION FOR APPROVAL AND REJECTION

33.     As stated above, A.B. Data received a total of 13,811 Claims as of May 12, 2023.

### A.    Timely Eligible Claims

34.    A total of 13,769 Claims were received or postmarked on or before the Court-approved Claims submission deadline of December 16, 2022, of which 10,472 Claims were determined by A.B. Data to be valid ("Timely Eligible Claims"). The total Recognized Loss Amount for these timely submitted and valid Claims is $193,864,181.99.

### B.    Late but Otherwise Eligible Claims

35.    A total of 42 Claims were received after the initial Court-approved Claims submission deadline of December 16, 2022, but received on or before May 12, 2023, of which 28 Claims were determined by A.B. Data to be otherwise eligible ("Late but Otherwise Eligible"). As set forth above, A.B. Data recommends payment of these 28 Claims. The total Recognized Loss Amount for these Late but Otherwise Eligible Claims is $3,683,805.00. Accordingly, A.B. Data has determined that 10,500 Claims (i.e., 10,472 Timely Eligible Claims and 28 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $197,547,986.99, are acceptable and should receive a distribution.

### C.    Rejected Claims

36.    A total of 3,311 Claims are being recommended for rejection by the Court for the following reasons:

    (a)    1,707 Claims had no purchase(s) of Evolent publicly-traded common stock during the Settlement Class Period;

    (b)    1,547 Claims did not result in a Recognized Claim under the Court-approved Plan of Allocation;

    (c)    52 Claims were duplicates; and

    (d)    5 Claims were withdrawn.

### D.    List of All Claims

37.    Attached hereto as Exhibits D through F are listings of all Claims submitted in connection with the Settlement:

    (a)    Exhibit D lists valid and timely Claims and shows each Claimant's Recognized Claim amount. A.B. Data recommends payment of these Claims;

    (b)    Exhibit E lists Claims that are considered late but otherwise eligible and shows each Claimant's Recognized Claim amount. A.B. Data recommends payment of these Late but Otherwise Eligible Claims; and

    (c)    Exhibit F lists the rejected Claims and the reasons for rejection.

## XII.    <u>FEES AND DISBURSEMENTS</u>

38.    A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and expenses. Lead Counsel received invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement. A.B. Data's total fees and expenses for this matter through April 30, 2023 are $198,471.18. Pursuant to the Settlement Agreement at ¶2.9, Lead Counsel is authorized to pay from the Settlement Fund, without authorization "from Defendants or further order of the Court," up to $300,000 in "Notice and Administration Costs actually incurred and paid or payable[.]" To date, A.B. Data has received payment of $198,471.18 under this provision. The estimated cost of conducting the initial distribution of the Net Settlement Fund ("Initial Distribution") is $37,306.50 (attached hereto as Exhibit G is a copy of A.B. Data's invoices and an estimate to conduct the Initial Distribution). Therefore, the total amount requested from the Settlement Fund to be paid or reserved for at this time is $37,306.50, to be reserved in anticipation of the work that will be performed for the Initial Distribution, to satisfy A.B. Data's administration fees and expenses.[2]

## XIII.    <u>DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND</u>

39.    If the Court concurs with A.B. Data's determinations concerning the provisionally

---

[2] If the estimate of fees and expenses to conduct the Initial Distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

accepted and rejected Claims, including the Late but Otherwise Eligible Claims, A.B. Data respectfully recommends the following distribution plan (the "Distribution Plan"):

(a)    A.B. Data will conduct an Initial Distribution of the Net Settlement Fund, after deducting all payments approved by the Court, after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

   i.    A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

   ii.    A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimant whose distribution payment calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund.

   iii.    After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more.

   iv.    A.B. Data will then conduct the Initial Distribution in accordance with the Court's order approving distribution of the Net Settlement Fund.

   v.    In order to encourage Authorized Claimants to promptly deposit their payments, all Initial Distribution checks will bear the notation "DEPOSIT PROMPTLY; VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[3]

---

[3] For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services.

vi. Authorized Claimants who do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth herein will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants who do not negotiate subsequent distributions within the time allotted or according to the conditions set forth herein will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b) After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance remaining in the Net Settlement Fund after at least nine (9) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with A.B. Data, determines that it is cost-effective to do so, A.B. Data will conduct a second distribution of the Net Settlement Fund (the "Second Distribution"). Any amounts

---

Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to re-issuing a payment. Authorized Claimants requesting re-issuance of checks will be informed that, if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks, however, void dates on such reissues will be adjusted so as not to delay future re-distributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

remaining in the Net Settlement Fund after the Initial Distribution, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)     Additional redistributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter in six-month intervals until Lead Counsel, in consultation with A.B. Data, determines that further distribution is not cost effective.

(d)     At such time as Lead Counsel, in consultation with A.B. Data, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid notice and administration costs, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to Investor Protection Trust, a non-sectarian, non-profit charitable organization dedicated to investor education.

(e)     No new Claim Forms may be accepted after May 12, 2023, and no further adjustments to submitted Proofs of Claim may be made for any reason after May 12, 2023.

(f)     Unless otherwise ordered by the Court, A.B. Data will destroy paper copies and electronic copies of the Claims and all supporting documentation one year

after distribution of the Net Settlement Fund is complete.

## XIV.  <u>CONCLUSION</u>

40.  A.B. Data respectfully requests that the Court enter an Order: (a) approving its administrative determinations accepting and rejecting the Claims submitted herein and received on or before May 12, 2023; and (b) approving the Distribution Plan.  A.B. Data further respectfully requests payment of its estimate to complete the Initial Distribution, as set forth in Exhibit G hereto.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 22nd day of June 2023 in Milwaukee, Wisconsin.

Eric Nordskog

# EXHIBIT A

EVOLENT SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173032
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780



**NOTICE OF REJECTION OF CLAIM**

**DATE:**                    **March 24, 2023**

**RE:**                       *Evolent Securities Litigation*

**CLAIM NUMBER:**      **209101596**

**RESPONSE DEADLINE:**   **April 13, 2023**

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the settlement achieved in the above-referenced litigation. Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable conditions of ineligibility must be resolved and the calculation of the Claim must then amount to a Recognized Claim under the Court-approved Plan of Allocation set forth in the Settlement Notice you previously received. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

**No Eligible Purchase During the Class Period**

This Claim does not include a purchase or acquisition of publicly traded Evolent Health, Inc. ("Evolent") common stock during the period between January 10, 2018, through May 28, 2019, inclusive (the "Settlement Class Period"). Therefore, the Claim is ineligible to participate in the distribution of the Net Settlement Fund.

This is NOT a curable deficiency unless you had a purchase or acquisition of publicly traded Evolent common stock during the Settlement Class Period that is not reflected in your Claim. If you purchased or acquired publicly traded Evolent common stock during the Settlement Class Period, you must advise us in writing and provide the appropriate documentation to support your transactions.

Please note that purchases or acquisitions of publicly traded Evolent common stock from May 29, 2019, through and including August 26, 2019, are needed in order to balance your Claim; purchases or acquisitions after May 28, 2019, are not eligible for recovery under the Settlement and will not be used for purposes of calculating your Recognized Claim pursuant to the Court-approved Plan of Allocation.

**No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation**

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Loss calculates to a loss of zero and, therefore, is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in publicly traded Evolent Health, Inc. common stock from January 10, 2018, through and including August 26, 2019, that are not reflected in your Claim.

Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not addressed, the Claim will not be recommended for approval, and, therefore, it will not be eligible to receive any recovery.  If other ineligible conditions are resolved but the Claim still does not calculate to a loss under the Plan of Allocation, the Claim will remain ineligible.

**Claims that are not cured by the above response deadline will be rejected**.  If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review. Please note: Court review should only be sought if you disagree with the determination regarding this Claim.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at (877) 354-3840 or email us at info@EvolentSecuritiesLitigation.com. Please reference the Claim number listed above in any communication. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so by visiting www.EvolentSecuritiesLitigation.com.

Sincerely,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in the *Plymouth County Retirement System and Oklahoma Police Pension and Retirement System v. Evolent Health, Inc., et al.*, Case No. 1:19-cv-01031-MSN-TCB (E.D. Va.) as of {Date Sent}.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

A.    Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
B.    Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
C.    Accepted: Claim is currently in good standing.

*Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.EvolentSecuritiesLitigation.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination.  To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence.  You may contact the contact the Evolent Settlement Helpline at (877) 354-3840 with any inquiries.

The address for mailed responses via standard mail is:

EVOLENT SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173032
MILWAUKEE, WI 53217

The address for mailed response via courier is:

EVOLENT SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

EXHIBIT C:
STATUS SPREADSHEET

| Filer Claim Number | Claim Number | Name1 | AccountID | Duplicate Claim Number | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|
| 209304722 | 77017114 | XXXXXXXXXX | XXXXXXXXXX | | 1369.52 | Accepted | |
| 209304722 | 77017115 | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | 350.7 | Full Rejection | DUPCL |
| 209304722 | 77017116 | XXXXXXXXXX | XXXXXXXXXX | | 13629.61 | Accepted | |
| 209304722 | 77017117 | XXXXXXXXXX | XXXXXXXXXX | | 31062 | Accepted | |
| 209304722 | 77017118 | XXXXXXXXXX | XXXXXXXXXX | | 0 | Full Rejection | NOLOS |
| 209304722 | 77017119 | XXXXXXXXXX | XXXXXXXXXX | | 113366.398 | Accepted | |
| 209304722 | 77017120 | XXXXXXXXXX | XXXXXXXXXX | | 2806.87 | Accepted | |

# EXHIBIT D

**EXHIBIT D: VALID AND TIMELY CLAIMS**

Exhibit Summary - Total Claims: 10,472; Total Recognized Claim:  $193,864,181.99

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76688274 | $159,929.22 | 76692744 | $445.89 | 76838378 | $154.86 | 76838418 | $482.38 |
| 76689683 | $17,462.14 | 76692745 | $100.20 | 76838379 | $686.37 | 76838419 | $220.44 |
| 76689686 | $29.07 | 76692748 | $125.25 | 76838380 | $310.62 | 76838420 | $795.66 |
| 76689687 | $20,038.17 | 76692749 | $319.57 | 76838381 | $185.12 | 76838421 | $270.54 |
| 76689691 | $140.28 | 76692751 | $235.47 | 76838382 | $360.72 | 76838422 | $119.26 |
| 76689692 | $114,342.00 | 76692752 | $869.12 | 76838383 | $17,034.00 | 76838423 | $5,245.52 |
| 76689695 | $83,260.83 | 76692755 | $445.89 | 76838385 | $80,750.00 | 76838424 | $804.56 |
| 76689696 | $1,272.62 | 76692756 | $440.88 | 76838386 | $74.76 | 76838426 | $178.00 |
| 76689701 | $377.46 | 76692759 | $1,638.27 | 76838388 | $190.46 | 76838427 | $290.58 |
| 76689711 | $765.51 | 76692761 | $140.28 | 76838390 | $706.66 | 76838428 | $90.18 |
| 76689719 | $729.98 | 76692762 | $115.23 | 76838391 | $816.63 | 76838429 | $770.74 |
| 76689726 | $2,824.34 | 76692764 | $85.17 | 76838392 | $99.68 | 76838430 | $1,513.02 |
| 76689732 | $501.00 | 76692765 | $1,583.16 | 76838393 | $596.19 | 76838432 | $95.19 |
| 76689739 | $29,654.63 | 76692767 | $250.50 | 76838394 | $110.22 | 76838433 | $45,530.62 |
| 76689746 | $45.09 | 76692768 | $716.43 | 76838395 | $160.20 | 76838434 | $500.18 |
| 76689755 | $206.64 | 76692769 | $215.43 | 76838396 | $96.90 | 76838435 | $3,313.98 |
| 76689762 | $13,084.89 | 76692770 | $131.72 | 76838397 | $290.70 | 76838437 | $112.14 |
| 76689770 | $100.13 | 76791748 | $290.70 | 76838398 | $309.72 | 76838439 | $576.15 |
| 76689771 | $129.35 | 76838357 | $147,740.00 | 76838400 | $260.52 | 76838440 | $206.48 |
| 76689772 | $15.03 | 76838358 | $8,075.00 | 76838401 | $485.94 | 76838441 | $183.34 |
| 76689779 | $223,782.98 | 76838359 | $919,540.00 | 76838402 | $202.92 | 76838442 | $110.36 |
| 76689785 | $9,793.36 | 76838361 | $161.50 | 76838403 | $5,350.68 | 76838444 | $9,379.80 |
| 76689786 | $6,230.17 | 76838362 | $137.06 | 76838404 | $85.17 | 76838446 | $4,136.50 |
| 76689787 | $736.44 | 76838363 | $311.50 | 76838405 | $233.18 | 76838447 | $6,857.29 |
| 76689789 | $5,075.39 | 76838364 | $240.48 | 76838406 | $106.80 | 76838448 | $263.44 |
| 76689795 | $4,094.51 | 76838366 | $142.40 | 76838408 | $190.38 | 76838451 | $215.43 |
| 76692730 | $165.33 | 76838368 | $158.42 | 76838410 | $347.10 | 76838452 | $240.48 |
| 76692731 | $185.37 | 76838369 | $325.65 | 76838411 | $130.26 | 76838453 | $445.00 |
| 76692732 | $561.12 | 76838370 | $462.80 | 76838412 | $307.94 | 76838455 | $6.46 |
| 76692735 | $240.48 | 76838371 | $27,244.20 | 76838413 | $247.42 | 76838456 | $238.52 |
| 76692736 | $303.85 | 76838373 | $64.60 | 76838414 | $113.92 | 76838457 | $2,806.87 |
| 76692737 | $3,201.39 | 76838375 | $6,277.60 | 76838415 | $382.70 | 76838458 | $215.43 |
| 76692740 | $385.77 | 76838376 | $155.31 | 76838416 | $230.46 | 76838459 | $215.38 |
| 76692741 | $435.87 | 76838377 | $169.10 | 76838417 | $783.20 | 76838460 | $485.97 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76838462 | $270.56 | 76838506 | $169.10 | 76838550 | $14,028.50 | 76882900 | $68,799.00 |
| 76838463 | $108.58 | 76838507 | $142.40 | 76863154 | $85,531.00 | 76882901 | $19,737.72 |
| 76838464 | $115.70 | 76838511 | $85.44 | 76863155 | $330,345.00 | 76882902 | $156,107.43 |
| 76838465 | $120.24 | 76838512 | $420.84 | 76863156 | $758,544.05 | 76898376 | $25,751.26 |
| 76838466 | $6,822.10 | 76838513 | $96.12 | 76863158 | $1,255,048.63 | 76898377 | $27,793.47 |
| 76838467 | $1,938.00 | 76838514 | $179.78 | 76863159 | $97,252.00 | 76934823 | $141,485.00 |
| 76838469 | $80.10 | 76838515 | $133.50 | 76863160 | $1,800,794.00 | 76934824 | $51,011.09 |
| 76838470 | $156.64 | 76838516 | $65.86 | 76863161 | $62,863.10 | 76934825 | $2,214.42 |
| 76838471 | $160.20 | 76838518 | $218.94 | 76863162 | $48,687.00 | 76937059 | $1,418.08 |
| 76838473 | $138.84 | 76838519 | $261.66 | 76863164 | $607.24 | 76937063 | $66,491.03 |
| 76838474 | $1,062.12 | 76838520 | $94.34 | 76863169 | $41,579.66 | 76937064 | $5,117.17 |
| 76838475 | $105.21 | 76838521 | $108.58 | 76864389 | $3,497.34 | 76937070 | $156,948.27 |
| 76838476 | $1,021.72 | 76838522 | $205.41 | 76864395 | $2,100.40 | 76937072 | $47,170.00 |
| 76838477 | $5,511.00 | 76838524 | $506.01 | 76864398 | $11,470.63 | 76937074 | $1,069.13 |
| 76838478 | $113.92 | 76838525 | $215.43 | 76864399 | $1,521.35 | 76937078 | $1,130.30 |
| 76838479 | $179.78 | 76838526 | $235.47 | 76864429 | $323.00 | 76937080 | $4,466.10 |
| 76838480 | $521.04 | 76838529 | $496.62 | 76864432 | $1,373.73 | 76937081 | $6,343.60 |
| 76838483 | $558.92 | 76838530 | $4,793.32 | 76864433 | $126,898.29 | 76937082 | $15,345.05 |
| 76838484 | $85.44 | 76838531 | $279.46 | 76868957 | $39,658.43 | 76937083 | $699.97 |
| 76838485 | $180.36 | 76838532 | $439.66 | 76869710 | $40,414.86 | 76937084 | $43,935.91 |
| 76838487 | $647.92 | 76838533 | $170.88 | 76874749 | $45,526.51 | 76937085 | $59,260.92 |
| 76838488 | $120.24 | 76838534 | $240.48 | 76874750 | $199,360.00 | 76937087 | $9,175.90 |
| 76838489 | $110.22 | 76838535 | $183.34 | 76874752 | $5,007.20 | 76937093 | $64.08 |
| 76838491 | $18,998.90 | 76838536 | $115.23 | 76874753 | $2,136.00 | 76937094 | $360.88 |
| 76838492 | $5,055.09 | 76838537 | $128.16 | 76874755 | $4,173.33 | 76937095 | $127,264.02 |
| 76838493 | $161.98 | 76838538 | $170.34 | 76874756 | $18,027.38 | 76937096 | $103,246.10 |
| 76838494 | $1,514.87 | 76838539 | $6.46 | 76874757 | $4,008.00 | 76937100 | $14,379.96 |
| 76838495 | $129.20 | 76838540 | $161.50 | 76874758 | $8,139,600.00 | 76937101 | $5,374.72 |
| 76838496 | $175.35 | 76838542 | $71.20 | 76874761 | $198,541.29 | 76937102 | $2,118.88 |
| 76838497 | $5,749.40 | 76838543 | $225.45 | 76874763 | $4,308.60 | 76937103 | $3,446,343.93 |
| 76838498 | $155.31 | 76838544 | $161.98 | 76874764 | $4,509.00 | 76937105 | $370.24 |
| 76838499 | $272.34 | 76838545 | $581.16 | 76874765 | $16,893.72 | 76937106 | $67,031.24 |
| 76838500 | $76.54 | 76838546 | $1,142.28 | 76874766 | $191.75 | 76937107 | $10,271.92 |
| 76838501 | $135.27 | 76838547 | $220.44 | 76874768 | $652,359.00 | 76937108 | $6,485.27 |
| 76838502 | $156.64 | 76838548 | $445.00 | 76874770 | $641.28 | 76937109 | $16,447.83 |
| 76838505 | $20,496.60 | 76838549 | $490.98 | 76874771 | $4,581.50 | 76937111 | $10,470.37 |

Exhibit D: Page 2 of 73

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76937112 | $12,119.56 | 76937223 | $63,243.40 | 76954994 | $42,636.00 | 76955032 | $1,989.68 |
| 76937113 | $7,437.26 | 76946589 | $428,206.15 | 76954995 | $15,225.35 | 76955033 | $387.60 |
| 76937115 | $21,818.55 | 76946590 | $348,195.00 | 76954996 | $3,643.66 | 76955034 | $526.88 |
| 76937136 | $3,908.30 | 76946591 | $1,549.88 | 76954997 | $3,662.43 | 76955035 | $2,369.73 |
| 76937137 | $3,207.39 | 76946592 | $137,274.00 | 76954998 | $3,355.97 | 76955036 | $46,173.91 |
| 76937138 | $663,792.00 | 76946593 | $6,012.00 | 76954999 | $991.61 | 76955037 | $973.24 |
| 76937151 | $316.84 | 76946594 | $4,008.00 | 76955000 | $300.60 | 76955038 | $134,711.36 |
| 76937152 | $229.62 | 76946595 | $22,600.11 | 76955001 | $3,168.63 | 76955039 | $5,290.74 |
| 76937155 | $40,080.00 | 76946596 | $27,235.36 | 76955002 | $77,231.06 | 76955040 | $13,876.71 |
| 76937157 | $712.00 | 76946597 | $61,081.92 | 76955003 | $110.22 | 76955041 | $1,342.68 |
| 76937160 | $8,319.72 | 76946598 | $17,518.89 | 76955004 | $1,077.15 | 76955043 | $7,353.37 |
| 76937161 | $308,465.70 | 76946599 | $14,279.15 | 76955005 | $7,204.38 | 76955044 | $1,565.21 |
| 76937163 | $94,365.85 | 76946600 | $964,104.71 | 76955006 | $485.97 | 76955045 | $566.13 |
| 76937165 | $16,150.00 | 76946601 | $6,362.70 | 76955007 | $142.40 | 76955046 | $574.94 |
| 76937166 | $614,050.00 | 76946602 | $32,860.59 | 76955008 | $1,118.41 | 76955047 | $2,726.12 |
| 76937178 | $10,360.68 | 76946603 | $46,542.04 | 76955010 | $1,277.55 | 76955048 | $623.00 |
| 76937180 | $37,985.82 | 76946604 | $59,263.57 | 76955011 | $480.96 | 76955049 | $6,257.49 |
| 76937182 | $167,977.36 | 76946605 | $90,681.00 | 76955012 | $153,609.05 | 76955050 | $12,519.48 |
| 76937189 | $41,857.95 | 76946607 | $349,197.00 | 76955014 | $3,284.23 | 76955051 | $2,826.25 |
| 76937190 | $284,886.00 | 76946611 | $24,549.00 | 76955015 | $3,752.49 | 76955052 | $11,896.09 |
| 76937194 | $22,379.67 | 76946612 | $210,239.07 | 76955016 | $3,288.14 | 76955053 | $20,967.52 |
| 76937195 | $4,123.23 | 76952660 | $1,573,392.27 | 76955017 | $2,204.40 | 76955054 | $17,141.61 |
| 76937196 | $1,158.60 | 76952665 | $1,719.72 | 76955018 | $455.43 | 76955056 | $11,754.50 |
| 76937197 | $3,974.23 | 76952667 | $387,908.55 | 76955019 | $566.13 | 76955057 | $4,028.04 |
| 76937198 | $16,480.00 | 76954978 | $3,176.34 | 76955020 | $1,598.85 | 76955058 | $2,219.14 |
| 76937199 | $99.05 | 76954981 | $24,724.35 | 76955021 | $16,419.06 | 76955059 | $545.87 |
| 76937203 | $21.35 | 76954982 | $2,520.03 | 76955022 | $49.90 | 76955060 | $631.26 |
| 76937207 | $5,537.58 | 76954983 | $2,782.62 | 76955023 | $497.42 | 76955061 | $1,608.54 |
| 76937208 | $1,445.92 | 76954984 | $432.82 | 76955024 | $3,853.85 | 76955062 | $916.83 |
| 76937209 | $2,054.10 | 76954985 | $1,337.67 | 76955025 | $979.94 | 76955064 | $13,527.00 |
| 76937210 | $13,089.40 | 76954986 | $3,757.50 | 76955026 | $23,597.10 | 76955065 | $120.24 |
| 76937213 | $408,050.00 | 76954988 | $662.15 | 76955027 | $881.79 | 76955066 | $335.92 |
| 76937215 | $35,656.00 | 76954989 | $1,318.98 | 76955028 | $436,100.00 | 76955067 | $13,110.09 |
| 76937218 | $1,908,199.54 | 76954990 | $284.87 | 76955029 | $2,107.50 | 76955068 | $14,217.94 |
| 76937219 | $2,062.00 | 76954991 | $75,261.63 | 76955030 | $982.67 | 76955069 | $5,168.00 |
| 76937220 | $17,699.60 | 76954993 | $140,164.29 | 76955031 | $1,367.73 | 76955070 | $12,539.55 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76955071 | $3,504.55 | 76955110 | $131,047.35 | 76955151 | $24,669.29 | 76985144 | $4,029.92 |
| 76955072 | $1,866.94 | 76955112 | $3,213.85 | 76955152 | $17,541.90 | 76985145 | $707.37 |
| 76955073 | $1,327.53 | 76955113 | $83,241.15 | 76955153 | $427.20 | 76985147 | $177.65 |
| 76955074 | $516.80 | 76955114 | $48,839.14 | 76955154 | $5,998.45 | 76985148 | $199.36 |
| 76955075 | $636.27 | 76955115 | $1,418.60 | 76955155 | $521.04 | 76985149 | $790.32 |
| 76955076 | $463,267.34 | 76955116 | $1,167.72 | 76955156 | $3,953.52 | 76985153 | $14,529.00 |
| 76955077 | $3,941.57 | 76955117 | $1,077.15 | 76955157 | $6,693.36 | 76985154 | $18,397.73 |
| 76955078 | $82,443.15 | 76955118 | $3,317.21 | 76955158 | $5,981.94 | 76985155 | $2,379.75 |
| 76955079 | $112,183.92 | 76955119 | $3,567.12 | 76955159 | $710.60 | 76985157 | $1,345.68 |
| 76955080 | $2,458.97 | 76955120 | $306.85 | 76955160 | $15,383.45 | 76985159 | $189,534.86 |
| 76955081 | $521.04 | 76955121 | $1,282.56 | 76955161 | $1,503.00 | 76985161 | $3,940.68 |
| 76955082 | $158.27 | 76955122 | $96,363.55 | 76955162 | $897.94 | 76985162 | $26,946.90 |
| 76955083 | $3,178.32 | 76955123 | $51,006.81 | 76955165 | $561.51 | 76985163 | $2,458.18 |
| 76955084 | $1,147.29 | 76955124 | $45,575.97 | 76955166 | $250.50 | 76985164 | $409.40 |
| 76955085 | $1,251.10 | 76955125 | $5,817.76 | 76955167 | $455.43 | 76985165 | $1,313.14 |
| 76955086 | $44,145.85 | 76955126 | $7,374.72 | 76955168 | $555.56 | 76985166 | $320.40 |
| 76955087 | $7,875.72 | 76955127 | $4,139.22 | 76955169 | $901.80 | 76985167 | $306.16 |
| 76955088 | $69,808.97 | 76955129 | $570.92 | 76955170 | $68,316.36 | 76985168 | $464.58 |
| 76955089 | $7,950.87 | 76955130 | $3,404.42 | 76955171 | $6,841.14 | 76985169 | $3,554.43 |
| 76955090 | $38,161.30 | 76955131 | $474.81 | 76955172 | $2,199.39 | 76985170 | $668.61 |
| 76955092 | $5,273.51 | 76955132 | $1,912.16 | 76955173 | $455.43 | 76985172 | $103.24 |
| 76955093 | $607.24 | 76955133 | $350.70 | 76955174 | $631.26 | 76985173 | $7,369.20 |
| 76955094 | $526.05 | 76955134 | $261.63 | 76985127 | $1,067.13 | 76985174 | $5,290.16 |
| 76955095 | $1,375.98 | 76955135 | $1,563.12 | 76985128 | $208.26 | 76985175 | $194.02 |
| 76955096 | $1,776.50 | 76955136 | $522,759.63 | 76985129 | $339.98 | 76985176 | $20,514.81 |
| 76955097 | $248.71 | 76955137 | $865,725.95 | 76985130 | $2,044.08 | 76985180 | $1,432.86 |
| 76955098 | $395,602.22 | 76955138 | $9,883.80 | 76985132 | $339.15 | 76985181 | $2,900.79 |
| 76955099 | $5.01 | 76955139 | $1,145.70 | 76985133 | $46,102.00 | 76985182 | $1,593.18 |
| 76955100 | $47,375.60 | 76955140 | $448.97 | 76985134 | $901.80 | 76985184 | $450.90 |
| 76955101 | $13,288.22 | 76955141 | $14,295.54 | 76985135 | $46,532.88 | 76985185 | $6,978.93 |
| 76955103 | $586.17 | 76955142 | $146,865.00 | 76985136 | $3,895.99 | 76985187 | $8,927.72 |
| 76955104 | $8,965.86 | 76955143 | $545.87 | 76985137 | $75,476.18 | 76985188 | $41,958.75 |
| 76955105 | $3,497.81 | 76955145 | $3,989.05 | 76985138 | $14,473.84 | 76985189 | $2,810.10 |
| 76955106 | $250.50 | 76955146 | $1,167.33 | 76985139 | $3,221.43 | 76985191 | $168,140.61 |
| 76955108 | $275.55 | 76955147 | $10,412.83 | 76985141 | $130.26 | 76985193 | $2,434.86 |
| 76955109 | $129.20 | 76955150 | $979.94 | 76985143 | $3,106.20 | 76985194 | $4,037.50 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76985195 | $4,023.03 | 76985255 | $28,446.36 | 76985309 | $6,815.30 | 76985377 | $65.86 |
| 76985196 | $103.24 | 76985257 | $412.96 | 76985315 | $11,441.84 | 76985378 | $766.53 |
| 76985199 | $1,498.76 | 76985258 | $658.60 | 76985316 | $487.72 | 76985379 | $1,879.68 |
| 76985200 | $793.88 | 76985260 | $4,514.08 | 76985317 | $2,970.93 | 76985381 | $610.54 |
| 76985201 | $72.98 | 76985262 | $4,522.00 | 76985318 | $421.86 | 76985382 | $50,940.82 |
| 76985204 | $13,702.30 | 76985264 | $738.70 | 76985319 | $300.82 | 76985383 | $377.91 |
| 76985206 | $384.48 | 76985265 | $443.22 | 76985320 | $555.36 | 76985384 | $423.64 |
| 76985207 | $12,008.21 | 76985267 | $946.89 | 76985321 | $695.98 | 76985385 | $1,300.41 |
| 76985209 | $421.86 | 76985268 | $135.28 | 76985322 | $604.01 | 76985386 | $1,027.05 |
| 76985213 | $938.06 | 76985269 | $279.46 | 76985326 | $3,369.54 | 76985389 | $6,497.97 |
| 76985214 | $336.42 | 76985271 | $669.28 | 76985327 | $1,776.44 | 76985392 | $20,083.74 |
| 76985215 | $1,913.82 | 76985272 | $1,313.64 | 76985328 | $37.38 | 76985395 | $117,259.05 |
| 76985216 | $986.97 | 76985273 | $469.92 | 76985330 | $561.12 | 76985400 | $6,482.76 |
| 76985217 | $327.52 | 76985274 | $215.38 | 76985332 | $254.54 | 76985401 | $2,084.16 |
| 76985218 | $268.78 | 76985275 | $2,394.04 | 76985337 | $14,062.00 | 76985404 | $1,447.89 |
| 76985219 | $855.95 | 76985277 | $14,053.10 | 76985342 | $2,610.21 | 76985408 | $188.40 |
| 76985222 | $3,850.57 | 76985279 | $17,312.80 | 76985344 | $514.42 | 76985409 | $796.59 |
| 76985224 | $95.19 | 76985280 | $1,137.27 | 76985346 | $213,922.64 | 76985412 | $3,757.50 |
| 76985226 | $9,433.83 | 76985282 | $105.21 | 76985348 | $489.50 | 76985414 | $52,531.03 |
| 76985228 | $754.72 | 76985283 | $2,029.05 | 76985349 | $368.46 | 76985415 | $53,939.34 |
| 76985229 | $11,723.40 | 76985287 | $128,591.67 | 76985351 | $482.38 | 76985416 | $766.53 |
| 76985232 | $623.39 | 76985289 | $1,287.57 | 76985352 | $87.22 | 76985417 | $37.38 |
| 76985233 | $2,099.19 | 76985290 | $139,975.64 | 76985353 | $400.52 | 76985418 | $667.50 |
| 76985234 | $45.22 | 76985291 | $7,324.81 | 76985354 | $662.16 | 76985419 | $149.52 |
| 76985237 | $31,913.70 | 76985292 | $300.60 | 76985358 | $26,884.50 | 76985420 | $906.81 |
| 76985238 | $583,797.04 | 76985295 | $178.00 | 76985359 | $2,584.00 | 76985421 | $331.08 |
| 76985239 | $61,858.47 | 76985296 | $961.20 | 76985360 | $12,024.00 | 76985422 | $1,127.25 |
| 76985243 | $140.62 | 76985297 | $364.90 | 76985362 | $13,667.28 | 76985423 | $596.19 |
| 76985245 | $2,329.65 | 76985299 | $393.60 | 76985367 | $50.10 | 76985424 | $455.68 |
| 76985248 | $371.45 | 76985300 | $583.84 | 76985368 | $1,064.44 | 76985425 | $3,637.26 |
| 76985249 | $53.40 | 76985301 | $377.36 | 76985369 | $2,985.96 | 76985426 | $126.38 |
| 76985250 | $188.68 | 76985302 | $2,437.14 | 76985370 | $1,421.20 | 76985427 | $78.32 |
| 76985251 | $1,060.88 | 76985305 | $1,613.22 | 76985371 | $626.56 | 76985428 | $320.40 |
| 76985252 | $653.26 | 76985306 | $17,820.57 | 76985372 | $1,043.29 | 76985431 | $235.47 |
| 76985253 | $2,458.75 | 76985307 | $4,976.88 | 76985373 | $409.40 | 76985432 | $6,514.80 |
| 76985254 | $1,256.47 | 76985308 | $4,216.82 | 76985374 | $849.49 | 76985433 | $37,339.23 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76985434 | $1,427.85 | 76985498 | $182,528.03 | 76985560 | $1,743.48 | 76985616 | $59,215.10 |
| 76985435 | $322.18 | 76985499 | $4,363.71 | 76985563 | $7,954.50 | 76985617 | $974,155.24 |
| 76985436 | $338.20 | 76985501 | $125.25 | 76985564 | $253.80 | 76985618 | $24,065.60 |
| 76985437 | $475.26 | 76985502 | $366.68 | 76985565 | $213,010.36 | 76985620 | $3,381.75 |
| 76985441 | $74,603.28 | 76985503 | $176.22 | 76985566 | $9,416.65 | 76985621 | $5,762.18 |
| 76985442 | $41,974.80 | 76985506 | $85.44 | 76985572 | $4,647.58 | 76985622 | $1,072.14 |
| 76985444 | $621.24 | 76985507 | $1,467.93 | 76985573 | $784.98 | 76985623 | $1,992.91 |
| 76985445 | $269,647.68 | 76985511 | $67,324.38 | 76985574 | $459.24 | 76985624 | $309.72 |
| 76985446 | $7,940.85 | 76985512 | $33,768.23 | 76985575 | $1,067.13 | 76985625 | $336.42 |
| 76985447 | $10,353.89 | 76985513 | $10,666.16 | 76985576 | $2,889.05 | 76985626 | $843.03 |
| 76985448 | $366.68 | 76985517 | $5,665.74 | 76985577 | $721.61 | 76985627 | $10.68 |
| 76985449 | $2,339.67 | 76985518 | $16,544.06 | 76985579 | $331.08 | 76985628 | $623.39 |
| 76985451 | $154.86 | 76985520 | $82,960.59 | 76985581 | $126.38 | 76985629 | $4,170.54 |
| 76985452 | $405.84 | 76985521 | $7,909.59 | 76985582 | $2,611.26 | 76985630 | $599.86 |
| 76985453 | $1,007.01 | 76985524 | $918.48 | 76985584 | $11,963.88 | 76985631 | $92,894.64 |
| 76985460 | $89,959.56 | 76985525 | $161.50 | 76985586 | $482.38 | 76985632 | $13,221.83 |
| 76985461 | $15,523.38 | 76985526 | $996.99 | 76985588 | $188.68 | 76985635 | $1,803.60 |
| 76985462 | $370.74 | 76985529 | $352.44 | 76985589 | $334.64 | 76985636 | $341.76 |
| 76985467 | $8,982.93 | 76985530 | $400.50 | 76985592 | $3,507.00 | 76985638 | $23,287.74 |
| 76985469 | $3,391.50 | 76985531 | $96.12 | 76985593 | $50,434.52 | 76985639 | $344,327.17 |
| 76985472 | $542.90 | 76985534 | $30,276.02 | 76985596 | $83,183.10 | 76985640 | $5,128.49 |
| 76985473 | $4,061.05 | 76985535 | $649.70 | 76985597 | $3,789.05 | 76985642 | $34,006.28 |
| 76985475 | $3,554.43 | 76985537 | $1,427.85 | 76985598 | $199,127.46 | 76985644 | $2,192.96 |
| 76985476 | $235.79 | 76985538 | $229.33 | 76985601 | $587.40 | 76985647 | $64,923.72 |
| 76985478 | $126.38 | 76985540 | $2,029.05 | 76985602 | $388.04 | 76985649 | $94.34 |
| 76985479 | $65.86 | 76985545 | $901.80 | 76985603 | $90.78 | 76985654 | $72.98 |
| 76985480 | $78.32 | 76985547 | $2,470.03 | 76985604 | $1,295.84 | 76985655 | $510.86 |
| 76985483 | $11,237.14 | 76985550 | $360.72 | 76985605 | $56.96 | 76985657 | $74.76 |
| 76985485 | $584.63 | 76985551 | $584.63 | 76985606 | $59.50 | 76985658 | $4,514.08 |
| 76985486 | $85.44 | 76985552 | $57,857.90 | 76985607 | $89.00 | 76985659 | $30,486.06 |
| 76985487 | $74.76 | 76985553 | $144,305.78 | 76985608 | $1,042.08 | 76985660 | $1,007.86 |
| 76985488 | $338.20 | 76985554 | $1,042.08 | 76985611 | $20,860.46 | 76985662 | $33,052.73 |
| 76985489 | $2,748.73 | 76985555 | $65.86 | 76985612 | $766.53 | 76985663 | $751.50 |
| 76985490 | $616.93 | 76985556 | $404.06 | 76985613 | $12,057.59 | 76985664 | $20,331.63 |
| 76985494 | $258.40 | 76985558 | $177.65 | 76985614 | $2,760.51 | 76985665 | $13,109.70 |
| 76985497 | $346,165.95 | 76985559 | $71.20 | 76985615 | $1,779.73 | 76985669 | $792.10 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76985670 | $1,057.11 | 76985729 | $1,003.92 | 76985793 | $17,024.12 | 76985861 | $65.86 |
| 76985673 | $291.92 | 76985730 | $1,001.30 | 76985799 | $87.22 | 76985863 | $32,048.97 |
| 76985674 | $2,134.30 | 76985734 | $300.60 | 76985800 | $695.98 | 76985865 | $16,688.31 |
| 76985675 | $649.23 | 76985735 | $51.62 | 76985803 | $293.70 | 76985866 | $123,707.00 |
| 76985677 | $553.58 | 76985737 | $323.96 | 76985804 | $71.20 | 76985867 | $436.10 |
| 76985678 | $929.16 | 76985739 | $338.20 | 76985805 | $2,606.61 | 76985869 | $710.60 |
| 76985679 | $396.94 | 76985740 | $121.04 | 76985806 | $946.89 | 76985871 | $166,246.83 |
| 76985680 | $630.12 | 76985742 | $305.61 | 76985807 | $1,324.32 | 76985872 | $2,640.27 |
| 76985681 | $811.68 | 76985746 | $141,368.44 | 76985810 | $542.64 | 76985873 | $695.98 |
| 76985682 | $54,247.28 | 76985748 | $1,804.92 | 76985811 | $884.66 | 76985874 | $339.98 |
| 76985683 | $263.44 | 76985749 | $16,157.06 | 76985812 | $93,254.86 | 76985875 | $318.62 |
| 76985686 | $550.02 | 76985752 | $363.12 | 76985813 | $2,129.25 | 76985877 | $98.42 |
| 76985688 | $316.84 | 76985754 | $457.46 | 76985819 | $58.74 | 76985878 | $318.62 |
| 76985692 | $107,062.00 | 76985756 | $3,807.60 | 76985822 | $372.02 | 76985879 | $348.88 |
| 76985694 | $6,628.23 | 76985757 | $240.30 | 76985825 | $295.48 | 76985880 | $930.24 |
| 76985696 | $95,060.90 | 76985758 | $2,409.81 | 76985826 | $1,836.96 | 76985882 | $806.34 |
| 76985697 | $56,938.00 | 76985759 | $1,377.75 | 76985827 | $316.84 | 76985886 | $19,528.98 |
| 76985700 | $455.68 | 76985761 | $35,153.71 | 76985830 | $6,608.19 | 76985887 | $8,446.86 |
| 76985702 | $405.84 | 76985762 | $6,526.20 | 76985831 | $3,227.14 | 76985888 | $606.21 |
| 76985703 | $1,238.88 | 76985763 | $2,140.31 | 76985832 | $1,941.98 | 76985889 | $135.28 |
| 76985706 | $2,424.84 | 76985764 | $59,834.43 | 76985834 | $414.74 | 76985890 | $1,542.93 |
| 76985707 | $441.44 | 76985765 | $2,121.53 | 76985835 | $526.05 | 76985891 | $14,358.66 |
| 76985708 | $3,191.37 | 76985767 | $3,495.92 | 76985836 | $12,200.12 | 76985893 | $739.67 |
| 76985709 | $6,322.62 | 76985768 | $1,159.57 | 76985841 | $8,101.50 | 76985894 | $155.04 |
| 76985711 | $25,365.50 | 76985773 | $1,122.24 | 76985844 | $46,701.86 | 76985895 | $366.60 |
| 76985712 | $4,978.66 | 76985774 | $1,253.24 | 76985847 | $30,656.83 | 76985897 | $6,377.73 |
| 76985713 | $44,203.23 | 76985775 | $412.96 | 76985848 | $7,752.00 | 76985902 | $19,788.26 |
| 76985715 | $300.39 | 76985776 | $235.79 | 76985849 | $7,644.08 | 76985903 | $115,546.92 |
| 76985716 | $84,052.77 | 76985777 | $710.60 | 76985850 | $105,836.00 | 76985907 | $231.40 |
| 76985717 | $3,507.00 | 76985779 | $39.16 | 76985851 | $13,659.72 | 76985909 | $2,920.86 |
| 76985720 | $163.76 | 76985780 | $2,682.46 | 76985852 | $154,503.39 | 76985913 | $647.92 |
| 76985721 | $26.60 | 76985782 | $6,352.68 | 76985854 | $2,044.08 | 76985917 | $562,956.19 |
| 76985722 | $925.93 | 76985784 | $751.44 | 76985855 | $813.46 | 76985919 | $2,040.76 |
| 76985723 | $530.44 | 76985786 | $606.21 | 76985856 | $704.88 | 76985920 | $5,210.40 |
| 76985725 | $1,788.57 | 76985788 | $4,258.87 | 76985858 | $137.06 | 76985921 | $516.20 |
| 76985727 | $604.01 | 76985789 | $1,067.13 | 76985859 | $1,462.92 | 76985927 | $347.10 |

Exhibit D: Page 7 of 73

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76985928 | $996.99 | 76988177 | $2,585.16 | 76988221 | $122.74 | 76988260 | $26,324.42 |
| 76985929 | $11,793.54 | 76988178 | $4,234.12 | 76988222 | $54,969.72 | 76988261 | $10,851.80 |
| 76985930 | $1,121.40 | 76988179 | $167,592.00 | 76988223 | $68,847.42 | 76988262 | $968.32 |
| 76985931 | $596.19 | 76988180 | $354,227.04 | 76988224 | $142,991.73 | 76988263 | $46,092.00 |
| 76985932 | $966.93 | 76988182 | $370.74 | 76988225 | $142,081.19 | 76988264 | $53,316.00 |
| 76985933 | $227.84 | 76988183 | $4,405.72 | 76988226 | $361,433.44 | 76988265 | $978,690.00 |
| 76985934 | $144.18 | 76988184 | $104,549.44 | 76988227 | $1,452.90 | 76988266 | $190,916.07 |
| 76985936 | $14,098.57 | 76988185 | $10,025.01 | 76988228 | $276,887.67 | 76988267 | $8,130.63 |
| 76985938 | $347.10 | 76988186 | $58,246.26 | 76988229 | $168,401.04 | 76988268 | $36,011.60 |
| 76985939 | $1,868.73 | 76988188 | $11,022.00 | 76988230 | $1,753.50 | 76988269 | $24,625.52 |
| 76988149 | $120,807.78 | 76988189 | $27,603.81 | 76988231 | $79,223.13 | 76988270 | $36,326.41 |
| 76988150 | $14,082.89 | 76988191 | $4,944.87 | 76988232 | $117,083.70 | 76988272 | $79,208.10 |
| 76988151 | $245,160.52 | 76988192 | $319,736.50 | 76988233 | $113,808.32 | 76988273 | $56,803.38 |
| 76988152 | $3,429.20 | 76988193 | $6,588.56 | 76988234 | $1,517.50 | 76988275 | $78.32 |
| 76988153 | $24,904.71 | 76988195 | $81,769.64 | 76988235 | $546,090.00 | 76988277 | $20,991.90 |
| 76988154 | $73,426.56 | 76988196 | $5,430,048.13 | 76988236 | $285.57 | 76988279 | $47,260.75 |
| 76988155 | $30,951.78 | 76988198 | $81,427.53 | 76988237 | $11,213.86 | 76988281 | $774,640.60 |
| 76988156 | $186,508.40 | 76988199 | $3,507.00 | 76988238 | $8,336,235.94 | 76988283 | $112,649.85 |
| 76988157 | $77,875.00 | 76988200 | $132,790.05 | 76988239 | $313.31 | 76988284 | $9,799.44 |
| 76988158 | $56,940.42 | 76988202 | $10,020.00 | 76988240 | $2,394.78 | 76988286 | $1,866.90 |
| 76988160 | $14,529.00 | 76988203 | $78,211.83 | 76988241 | $42,585.00 | 76988289 | $4,184.60 |
| 76988161 | $592,968.57 | 76988204 | $208,289.60 | 76988243 | $525,765.00 | 76988291 | $209,525.91 |
| 76988162 | $8,411.79 | 76988205 | $1,437.87 | 76988244 | $1,133.73 | 76988294 | $32.30 |
| 76988163 | $24,253.41 | 76988206 | $64,608.96 | 76988245 | $77,746.40 | 76988295 | $2,354.94 |
| 76988164 | $24,458.98 | 76988207 | $936.70 | 76988246 | $156,376.90 | 76988297 | $400.80 |
| 76988165 | $57,114.00 | 76988208 | $565.25 | 76988247 | $377,869.23 | 76988298 | $1,501.95 |
| 76988166 | $226,595.07 | 76988209 | $30,000.00 | 76988248 | $10,521.00 | 76988301 | $55,806.56 |
| 76988167 | $19,937.78 | 76988210 | $1,818,630.00 | 76988249 | $4,265.00 | 76988302 | $712.00 |
| 76988169 | $18,801.83 | 76988211 | $135,011.30 | 76988250 | $43,396.62 | 76988303 | $8,495.18 |
| 76988170 | $701,114.43 | 76988212 | $9,904.77 | 76988251 | $2,850.69 | 76988306 | $91,609.53 |
| 76988171 | $46,768.35 | 76988213 | $157,263.90 | 76988253 | $28,426.74 | 76988308 | $14,784.68 |
| 76988172 | $25,806.14 | 76988215 | $1,563.32 | 76988254 | $87,815.28 | 76988312 | $7,124.22 |
| 76988173 | $105,711.00 | 76988217 | $23,474.00 | 76988255 | $48,886.00 | 76988314 | $33,642.15 |
| 76988174 | $20,649.37 | 76988218 | $34,475.31 | 76988256 | $3,006.00 | 76988315 | $8,051.07 |
| 76988175 | $3,892.15 | 76988219 | $28,424.00 | 76988257 | $155,834.94 | 76988316 | $452.20 |
| 76988176 | $3,331.65 | 76988220 | $17,825.00 | 76988259 | $7,224.42 | 76988317 | $74,740.63 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76988320 | $9,208.73 | 76988383 | $16,978.89 | 76988443 | $280.61 | 76988512 | $72,826.27 |
| 76988322 | $40,931.10 | 76988384 | $534.00 | 76988446 | $6,175.33 | 76988514 | $38,239.97 |
| 76988323 | $25,421.80 | 76988385 | $26,553.00 | 76988449 | $712.00 | 76988515 | $19,321.90 |
| 76988324 | $190,795.10 | 76988386 | $37,417.36 | 76988452 | $279,099.00 | 76988517 | $129.94 |
| 76988326 | $8,394.52 | 76988387 | $3.56 | 76988454 | $23,151.21 | 76988520 | $142,739.20 |
| 76988327 | $3,507.00 | 76988388 | $2,785.56 | 76988456 | $5,765.55 | 76988521 | $4,534.92 |
| 76988329 | $178.00 | 76988390 | $445.89 | 76988458 | $256,323.39 | 76988525 | $4,699.65 |
| 76988331 | $3,166.32 | 76988391 | $50,199.74 | 76988461 | $158,248.59 | 76988528 | $17,393.55 |
| 76988332 | $9,870.10 | 76988392 | $1,521.35 | 76988462 | $91,227.09 | 76988533 | $333,443.44 |
| 76988334 | $45,630.16 | 76988393 | $80,778.88 | 76988463 | $5,446.64 | 76988535 | $252,069.36 |
| 76988335 | $2,100.40 | 76988394 | $55,323.44 | 76988466 | $702,982.00 | 76988536 | $77,965.62 |
| 76988336 | $13,853.84 | 76988395 | $292,079.44 | 76988467 | $145,199.80 | 76988539 | $113,602.99 |
| 76988338 | $71,233.76 | 76988396 | $17,269.80 | 76988468 | $5,526.90 | 76988542 | $300,532.72 |
| 76988340 | $607,400.06 | 76988402 | $8,764.72 | 76988470 | $1,002.00 | 76988543 | $450.90 |
| 76988341 | $71,869.28 | 76988404 | $872.44 | 76988471 | $1,352.70 | 76988544 | $9,103.17 |
| 76988345 | $12,676.60 | 76988405 | $380.05 | 76988473 | $35,520.90 | 76988545 | $9,018.00 |
| 76988347 | $1,002.00 | 76988406 | $1,211.45 | 76988474 | $2,748.32 | 76988547 | $184,027.32 |
| 76988348 | $646.09 | 76988407 | $509,358.49 | 76988475 | $80,049.78 | 76988548 | $8,504.84 |
| 76988349 | $21,016.95 | 76988409 | $4,194.25 | 76988477 | $13,972.89 | 76988549 | $86,686.00 |
| 76988350 | $6,423,732.00 | 76988410 | $3,609.80 | 76988478 | $17,214.88 | 76988553 | $36,461.52 |
| 76988352 | $170.34 | 76988411 | $145.96 | 76988479 | $14,720.60 | 76988554 | $193,648.26 |
| 76988353 | $137,921.64 | 76988412 | $4,955.99 | 76988483 | $214,900.00 | 76988557 | $75.68 |
| 76988354 | $20,631.60 | 76988413 | $156,655.00 | 76988484 | $23,671.40 | 76988559 | $246,495.00 |
| 76988357 | $56,705.50 | 76988419 | $920,978.00 | 76988485 | $1,802,497.80 | 76988560 | $146,367.36 |
| 76988358 | $8,155.00 | 76988420 | $24,985.05 | 76988486 | $10,635.50 | 76988562 | $19,592.32 |
| 76988359 | $1,469,012.16 | 76988426 | $32,994.08 | 76988487 | $27,109.40 | 76988563 | $933,220.00 |
| 76988360 | $111,071.85 | 76988427 | $146,853.12 | 76988489 | $8,517.00 | 76988564 | $34,298.16 |
| 76988361 | $118,193.62 | 76988428 | $8,978.14 | 76988492 | $3,902.79 | 76988565 | $96,738.47 |
| 76988364 | $104,683.34 | 76988432 | $54,284.42 | 76988493 | $23,515.58 | 76988567 | $83,038.22 |
| 76988367 | $17,089.11 | 76988433 | $411,314.80 | 76988497 | $20,402.36 | 76988568 | $1,297.59 |
| 76988368 | $6,167.31 | 76988435 | $1,756.44 | 76988500 | $132,277.33 | 76988569 | $1,357.71 |
| 76988372 | $26,603.10 | 76988436 | $644.36 | 76988502 | $80,740.50 | 76988570 | $9,519.00 |
| 76988373 | $14,424.78 | 76988437 | $5,511.00 | 76988503 | $27,260.23 | 76988573 | $75,270.24 |
| 76988374 | $736.66 | 76988439 | $22,428.00 | 76988504 | $3,285.44 | 76988574 | $6,917.08 |
| 76988377 | $35,473.80 | 76988440 | $2,641.46 | 76988509 | $95,220.06 | 76988575 | $501.00 |
| 76988382 | $1,347.69 | 76988441 | $60,884.90 | 76988510 | $1,101.43 | 76988576 | $64,629.00 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76988577 | $2,043,500.00 | 76988627 | $621.24 | 76988665 | $1,082.16 | 76988704 | $385.77 |
| 76988578 | $56,613.00 | 76988628 | $1,440.58 | 76988666 | $260.52 | 76988705 | $1,091.74 |
| 76988580 | $22,849.83 | 76988629 | $402.05 | 76988667 | $5,930.49 | 76988706 | $2,816.56 |
| 76988583 | $2,856.51 | 76988630 | $2,715.64 | 76988668 | $5,315.25 | 76988707 | $394.06 |
| 76988585 | $7,935.84 | 76988631 | $591.64 | 76988669 | $1,462.92 | 76988708 | $550.24 |
| 76988586 | $1,352.80 | 76988632 | $1,740.97 | 76988670 | $697.68 | 76988709 | $1,184.53 |
| 76988588 | $4,524.03 | 76988633 | $7,945.86 | 76988671 | $523.26 | 76988710 | $74,309.55 |
| 76988589 | $404,160.39 | 76988634 | $3,413.99 | 76988672 | $244.50 | 76988711 | $90.18 |
| 76988590 | $20,026.00 | 76988635 | $19,518.96 | 76988673 | $222.87 | 76988712 | $661.32 |
| 76988591 | $20,040.00 | 76988636 | $383.79 | 76988674 | $876.68 | 76988714 | $601.99 |
| 76988592 | $1,883.76 | 76988637 | $374.68 | 76988675 | $2,144.72 | 76988715 | $2,109.21 |
| 76988593 | $619,527.23 | 76988638 | $3,481.94 | 76988676 | $1,288.77 | 76988716 | $1,369.04 |
| 76988594 | $10,020.00 | 76988639 | $272.45 | 76988677 | $190.38 | 76988717 | $1,004.53 |
| 76988595 | $4,395.17 | 76988640 | $436.05 | 76988678 | $6,324.34 | 76988718 | $605.55 |
| 76988596 | $3,329.00 | 76988641 | $200.40 | 76988680 | $914.09 | 76988719 | $377.91 |
| 76988598 | $47,123.50 | 76988642 | $1,026.78 | 76988681 | $24,058.02 | 76988720 | $3,323.27 |
| 76988599 | $13,145.78 | 76988643 | $2,825.64 | 76988682 | $581.40 | 76988721 | $1,779.73 |
| 76988600 | $25,065.03 | 76988644 | $3,303.23 | 76988683 | $465.73 | 76988722 | $5,201.62 |
| 76988602 | $4,383.75 | 76988645 | $1,330.76 | 76988684 | $959.31 | 76988723 | $568.48 |
| 76988604 | $46,092.00 | 76988647 | $596.19 | 76988685 | $450.90 | 76988724 | $490.12 |
| 76988606 | $83,250.60 | 76988648 | $220.57 | 76988686 | $310.08 | 76988725 | $548.33 |
| 76988607 | $11,442.84 | 76988649 | $786.17 | 76988687 | $345.61 | 76988726 | $768.63 |
| 76988609 | $1,753.50 | 76988650 | $200.40 | 76988689 | $1,104.29 | 76988727 | $641.28 |
| 76988610 | $11,022.00 | 76988651 | $439.23 | 76988690 | $59,948.27 | 76988728 | $1,301.69 |
| 76988613 | $78,156.00 | 76988652 | $642.77 | 76988691 | $7,864.32 | 76988729 | $7,341.79 |
| 76988614 | $108,551.67 | 76988653 | $1,292.00 | 76988692 | $342.38 | 76988730 | $11,006.97 |
| 76988616 | $1,573.01 | 76988654 | $1,347.29 | 76988694 | $1,267.98 | 76988732 | $1,046.52 |
| 76988617 | $2,349.69 | 76988655 | $668.61 | 76988695 | $2,261.00 | 76988733 | $384.37 |
| 76988618 | $2,094.18 | 76988656 | $1,346.91 | 76988696 | $859.18 | 76988734 | $2,328.30 |
| 76988619 | $2,470.84 | 76988657 | $2,462.07 | 76988697 | $3,356.70 | 76988735 | $306.85 |
| 76988621 | $2,840.67 | 76988658 | $433.89 | 76988698 | $40.08 | 76988736 | $233.82 |
| 76988622 | $1,513.34 | 76988659 | $1,523.43 | 76988699 | $924.54 | 76988737 | $536.07 |
| 76988623 | $2,784.26 | 76988660 | $579.44 | 76988700 | $387.60 | 76988738 | $5,702.02 |
| 76988624 | $2,225.47 | 76988662 | $593.30 | 76988701 | $355.51 | 76988739 | $1,375.98 |
| 76988625 | $411.74 | 76988663 | $923.78 | 76988702 | $498.36 | 76988740 | $284.24 |
| 76988626 | $1,001.30 | 76988664 | $6,576.71 | 76988703 | $511.02 | 76988741 | $316.54 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76988742 | $568.48 | 76988779 | $306.85 | 76988817 | $413.44 | 77014788 | $911,014.85 |
| 76988743 | $2,307.62 | 76988780 | $423.13 | 76988818 | $1,208.02 | 77014790 | $35,838.66 |
| 76988744 | $4,196.97 | 76988781 | $1,117.58 | 76988820 | $440.35 | 77014796 | $492,244.76 |
| 76988745 | $230.46 | 76988782 | $2,530.82 | 76988821 | $581.40 | 77014799 | $2,730.62 |
| 76988746 | $485.50 | 76988783 | $305.74 | 76988822 | $227.69 | 77014804 | $1,432.86 |
| 76988747 | $342.38 | 76988784 | $1,065.90 | 76988823 | $552.35 | 77014806 | $35,254.92 |
| 76988748 | $8,372.16 | 76988785 | $350.70 | 76988824 | $2,386.24 | 77014807 | $11,828.79 |
| 76988749 | $5,413.48 | 76988786 | $1,197.39 | 76988825 | $425.32 | 77014809 | $238,449.28 |
| 76988750 | $429.59 | 76988787 | $9,283.53 | 76988826 | $381.14 | 77014813 | $382,023.99 |
| 76988751 | $239.20 | 76988788 | $2,129.25 | 76988827 | $1,668.26 | 77014814 | $6,597.07 |
| 76988752 | $2,958.68 | 76988789 | $762.44 | 76988828 | $6,837.91 | 77014817 | $165,301.60 |
| 76988753 | $308.97 | 76988790 | $377.91 | 76988829 | $2,059.11 | 77014819 | $27,431.01 |
| 76988754 | $232.56 | 76988791 | $601.46 | 76988830 | $1,524.56 | 77014823 | $452,174.59 |
| 76988755 | $681.82 | 76988792 | $295.72 | 76988831 | $2,112.42 | 77014824 | $859,047.04 |
| 76988756 | $3,603.17 | 76988793 | $410.82 | 76988832 | $364.99 | 77014826 | $138,890.00 |
| 76988757 | $5,230.44 | 76988794 | $571.60 | 76988833 | $658.35 | 77014828 | $55,393.14 |
| 76988758 | $3,592.17 | 76988795 | $501.00 | 76988834 | $1,542.34 | 77014829 | $3,601.78 |
| 76988759 | $4,890.22 | 76988796 | $6,262.50 | 76988835 | $225.45 | 77014830 | $1,087.17 |
| 76988760 | $7,722.93 | 76988797 | $497.24 | 76988836 | $1,117.23 | 77014832 | $1,976.76 |
| 76988761 | $1,235.62 | 76988798 | $636.27 | 76988837 | $1,103.57 | 77014833 | $188,146.00 |
| 76988762 | $959.31 | 76988799 | $1,983.22 | 76988838 | $1,733.65 | 77014834 | $1,484,509.96 |
| 76988763 | $381.14 | 76988800 | $521.04 | 76988839 | $255.17 | 77014835 | $7,459.98 |
| 76988764 | $587.86 | 76988801 | $1,963.92 | 76988840 | $125.97 | 77014836 | $39,743.84 |
| 76988765 | $2,610.21 | 76988802 | $2,354.68 | 76988841 | $830.11 | 77014837 | $69,789.30 |
| 76988767 | $1,140.19 | 76988804 | $561.71 | 76988842 | $10,866.69 | 77014854 | $4,654.43 |
| 76988768 | $1,579.00 | 76988806 | $3,052.35 | 76988843 | $1,247.49 | 77014855 | $122.74 |
| 76988769 | $8,287.50 | 76988807 | $959.08 | 76988844 | $22,645.20 | 77014856 | $1,628.25 |
| 76988770 | $3,328.28 | 76988808 | $490.12 | 76988845 | $2,469.93 | 77014858 | $90.18 |
| 76988771 | $2,748.73 | 76988809 | $313.31 | 76988846 | $1,065.90 | 77014862 | $2,551.22 |
| 76988772 | $1,332.66 | 76988810 | $244.50 | 76988847 | $1,205.82 | 77014864 | $41,883.60 |
| 76988773 | $817.35 | 76988811 | $658.92 | 76988848 | $4,084.56 | 77014865 | $440.88 |
| 76988774 | $1,042.08 | 76988812 | $1,121.71 | 76988849 | $1,325.53 | 77014867 | $2,994.21 |
| 76988775 | $295.72 | 76988813 | $1,455.33 | 76988850 | $287.47 | 77014868 | $49,830.96 |
| 76988776 | $452.20 | 76988814 | $2,940.87 | 76988851 | $140.28 | 77014869 | $3,617.22 |
| 76988777 | $439.28 | 76988815 | $2,570.18 | 76988852 | $623.28 | 77014870 | $248.20 |
| 76988778 | $926.65 | 76988816 | $412.07 | 76988853 | $948.06 | 77014871 | $946.35 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77014872 | $1,776.50 | 77017135 | $161.98 | 77017201 | $355.71 | 77017268 | $365.60 |
| 77014873 | $464.58 | 77017136 | $647.92 | 77017204 | $3,041.07 | 77017269 | $495.99 |
| 77014874 | $2,810.57 | 77017137 | $1,498.76 | 77017208 | $669.28 | 77017271 | $6,876.67 |
| 77014875 | $3,465.75 | 77017138 | $822.36 | 77017212 | $1,509,683.34 | 77017273 | $285.57 |
| 77014876 | $2,526.00 | 77017140 | $339.98 | 77017213 | $40,923.99 | 77017275 | $888.42 |
| 77014877 | $3,876.00 | 77017141 | $126.38 | 77017215 | $17,349.63 | 77017277 | $8,016.00 |
| 77014878 | $3,823.25 | 77017142 | $153.08 | 77017217 | $44,128.08 | 77017278 | $86,503.15 |
| 77014879 | $4,696.94 | 77017143 | $316.84 | 77017218 | $340.68 | 77017279 | $10,820.50 |
| 77014880 | $7,706.30 | 77017144 | $623.00 | 77017219 | $10,265.49 | 77017283 | $150.30 |
| 77014881 | $5,933.83 | 77017145 | $213.60 | 77017220 | $931.86 | 77017286 | $340.68 |
| 77014884 | $1,447.22 | 77017146 | $126.38 | 77017225 | $225.45 | 77017287 | $33,045.96 |
| 77014888 | $2,221.31 | 77017148 | $653.26 | 77017230 | $73,386.48 | 77017288 | $28,941.02 |
| 77014889 | $2,635.04 | 77017149 | $290.14 | 77017233 | $148.58 | 77017290 | $380.76 |
| 77014890 | $119,232.85 | 77017151 | $756.50 | 77017234 | $62,187.19 | 77017292 | $23,316.54 |
| 77014891 | $38,385.60 | 77017152 | $178.00 | 77017235 | $636.27 | 77017294 | $130.26 |
| 77014892 | $7,569.20 | 77017153 | $279.46 | 77017236 | $255.51 | 77017295 | $2,520.03 |
| 77014894 | $28,011.17 | 77017154 | $962.98 | 77017237 | $222.87 | 77017296 | $300.60 |
| 77014896 | $2,690.59 | 77017157 | $267.00 | 77017238 | $370.74 | 77017297 | $2,128,051.62 |
| 77014899 | $1,324.41 | 77017160 | $14,858.00 | 77017241 | $516.48 | 77017300 | $849.13 |
| 77014901 | $519.76 | 77017162 | $102,087.38 | 77017243 | $17,570.07 | 77017301 | $3,853.00 |
| 77014902 | $936.70 | 77017174 | $20,174.58 | 77017244 | $1,337.67 | 77017304 | $4,509.00 |
| 77014903 | $3,942.87 | 77017176 | $196,991.42 | 77017245 | $48,827.47 | 77017309 | $160,920.90 |
| 77017114 | $1,369.52 | 77017177 | $25,626.15 | 77017246 | $28,893.99 | 77017310 | $596.19 |
| 77017115 | $350.70 | 77017178 | $63,531.42 | 77017247 | $150.30 | 77017311 | $165,266.55 |
| 77017116 | $13,629.61 | 77017179 | $399,558.30 | 77017249 | $716.43 | 77017312 | $71.06 |
| 77017117 | $31,062.00 | 77017180 | $1,072.81 | 77017253 | $375.75 | 77017314 | $1,032.06 |
| 77017119 | $113,366.40 | 77017182 | $315.63 | 77017254 | $601.20 | 77017316 | $431.52 |
| 77017120 | $2,806.87 | 77017183 | $217.97 | 77017256 | $345.69 | 77017317 | $9,168.30 |
| 77017121 | $517.98 | 77017185 | $144,852.58 | 77017257 | $40.08 | 77017318 | $125.25 |
| 77017122 | $194.02 | 77017188 | $54,404.79 | 77017259 | $926.85 | 77017320 | $200.40 |
| 77017123 | $1,961.56 | 77017190 | $725.59 | 77017260 | $1,546,381.59 | 77017323 | $95.19 |
| 77017127 | $375.58 | 77017193 | $215.43 | 77017261 | $47,257.66 | 77017325 | $687.42 |
| 77017128 | $300.82 | 77017194 | $1,543.94 | 77017262 | $155.31 | 77017327 | $225.45 |
| 77017129 | $156.64 | 77017198 | $6,098.24 | 77017263 | $26,052.00 | 77017328 | $244.70 |
| 77017132 | $121.04 | 77017199 | $5,933.39 | 77017265 | $1,374.84 | 77017329 | $350.70 |
| 77017133 | $145.96 | 77017200 | $437.65 | 77017266 | $626.25 | 77017330 | $1,102.67 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77017331 | $360.72 | 77017389 | $200.40 | 77017449 | $430.86 | 77017512 | $203.49 |
| 77017333 | $445.03 | 77017392 | $573.16 | 77017450 | $13,234.74 | 77017513 | $682.41 |
| 77017335 | $2,084.16 | 77017393 | $29,153.19 | 77017451 | $605.20 | 77017515 | $288.67 |
| 77017337 | $581.16 | 77017395 | $4,147.32 | 77017455 | $39,198.42 | 77017517 | $487.75 |
| 77017338 | $1,738,786.28 | 77017396 | $57,615.00 | 77017456 | $129.20 | 77017518 | $9,898.58 |
| 77017340 | $335.67 | 77017398 | $135,014.00 | 77017457 | $779,782.40 | 77017520 | $255.51 |
| 77017341 | $4,192.48 | 77017401 | $1,092.18 | 77017458 | $596.19 | 77017521 | $220.44 |
| 77017342 | $255.51 | 77017406 | $651.30 | 77017461 | $145.96 | 77017524 | $531.06 |
| 77017343 | $716.43 | 77017407 | $3.05 | 77017462 | $1,187.37 | 77017525 | $140.28 |
| 77017346 | $185.37 | 77017409 | $2,299.76 | 77017463 | $371.53 | 77017531 | $1,878.75 |
| 77017347 | $436.05 | 77017411 | $3,461.91 | 77017464 | $300.60 | 77017533 | $23,098.05 |
| 77017348 | $3,762.25 | 77017412 | $9,589.14 | 77017465 | $901.80 | 77017534 | $626.25 |
| 77017350 | $6,626.48 | 77017413 | $3,046.08 | 77017466 | $115.23 | 77017535 | $110.22 |
| 77017352 | $85.17 | 77017415 | $76,593.50 | 77017468 | $318,531.23 | 77017536 | $165.33 |
| 77017353 | $150,347.70 | 77017416 | $46,993.80 | 77017471 | $55,372.33 | 77017538 | $1,608.21 |
| 77017354 | $553.58 | 77017417 | $335.67 | 77017473 | $1,775.77 | 77017539 | $7,988.19 |
| 77017356 | $175,031.62 | 77017420 | $36,266.44 | 77017474 | $180.36 | 77017540 | $601.53 |
| 77017358 | $1,232.46 | 77017421 | $2,955.90 | 77017476 | $400.80 | 77017542 | $230.46 |
| 77017359 | $1,037.07 | 77017422 | $5,323.99 | 77017485 | $450.90 | 77017544 | $184.11 |
| 77017362 | $220.44 | 77017423 | $470.94 | 77017487 | $87,848.14 | 77017547 | $3,046.08 |
| 77017364 | $43,759.68 | 77017424 | $155.04 | 77017488 | $335,454.37 | 77017548 | $8,061.09 |
| 77017365 | $10,958.08 | 77017425 | $320.64 | 77017489 | $350.70 | 77017550 | $495.99 |
| 77017366 | $15,835.83 | 77017426 | $571.14 | 77017490 | $42,605.04 | 77017552 | $3,704.18 |
| 77017368 | $61,212.18 | 77017427 | $345.61 | 77017491 | $45,842.69 | 77017553 | $499.81 |
| 77017369 | $5,360.70 | 77017430 | $480.96 | 77017492 | $791.58 | 77017555 | $1,184,697.32 |
| 77017370 | $44,128.08 | 77017433 | $220.44 | 77017494 | $115.23 | 77017556 | $525.26 |
| 77017375 | $180,571.67 | 77017434 | $360.72 | 77017496 | $326.31 | 77017559 | $295.92 |
| 77017376 | $400.80 | 77017435 | $215.43 | 77017497 | $13,946.08 | 77017563 | $285.57 |
| 77017379 | $811.62 | 77017436 | $243.91 | 77017498 | $164,136.23 | 77017566 | $370.74 |
| 77017380 | $240.48 | 77017438 | $88,829.00 | 77017501 | $42,040.70 | 77017567 | $966.93 |
| 77017381 | $936.87 | 77017439 | $18,709.21 | 77017502 | $37,292.25 | 77017571 | $410.21 |
| 77017382 | $125.25 | 77017441 | $238,038.45 | 77017504 | $2,009.01 | 77017576 | $225.45 |
| 77017383 | $230.46 | 77017442 | $31,130.90 | 77017505 | $1,823.64 | 77017577 | $225.45 |
| 77017384 | $150.30 | 77017443 | $344.24 | 77017506 | $2,492.00 | 77017579 | $20,110.14 |
| 77017385 | $371.66 | 77017444 | $262.37 | 77017508 | $65,477.74 | 77017580 | $2,179.35 |
| 77017388 | $4,585.28 | 77017446 | $1,638.27 | 77017509 | $17,805.54 | 77017582 | $8,410.68 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77017583 | $2,174.34 | 77017650 | $9,037.06 | 77017723 | $188,135.52 | 77017786 | $400.80 |
| 77017587 | $265.53 | 77017651 | $340.68 | 77017727 | $1,242.48 | 77017787 | $171.19 |
| 77017588 | $490.98 | 77017652 | $275.55 | 77017732 | $1,938.87 | 77017790 | $62,299.02 |
| 77017591 | $1,007.01 | 77017654 | $290.58 | 77017733 | $215.43 | 77017792 | $209,799.47 |
| 77017594 | $281.01 | 77017655 | $14,784.68 | 77017734 | $2,980.95 | 77017793 | $80.16 |
| 77017595 | $1,159,379.69 | 77017657 | $641.28 | 77017737 | $621.24 | 77017796 | $4,909.80 |
| 77017597 | $315.63 | 77017658 | $127,002.50 | 77017738 | $655.04 | 77017797 | $105.21 |
| 77017600 | $140.28 | 77017659 | $3,332.63 | 77017739 | $357,908.75 | 77017799 | $591.18 |
| 77017601 | $17,535.00 | 77017661 | $295.59 | 77017742 | $245.62 | 77017800 | $979.00 |
| 77017603 | $225.45 | 77017664 | $195.72 | 77017743 | $811.62 | 77017801 | $116.28 |
| 77017604 | $13,594.87 | 77017670 | $180.36 | 77017744 | $494.19 | 77017802 | $295.59 |
| 77017605 | $458.28 | 77017674 | $553.80 | 77017745 | $162,227.23 | 77017803 | $526.31 |
| 77017606 | $15,557.88 | 77017675 | $230.46 | 77017746 | $405.81 | 77017805 | $60,064.89 |
| 77017609 | $395.33 | 77017678 | $11,988.93 | 77017748 | $7,052,889.09 | 77017807 | $1,125.99 |
| 77017612 | $140,406.55 | 77017679 | $259.86 | 77017750 | $108,735.05 | 77017808 | $225.45 |
| 77017614 | $30,080.04 | 77017680 | $6,678.33 | 77017751 | $881.50 | 77017809 | $14,911.69 |
| 77017618 | $571.14 | 77017681 | $2,787.98 | 77017752 | $299.15 | 77017810 | $11,427.81 |
| 77017619 | $113.05 | 77017682 | $74,598.60 | 77017754 | $10,680.00 | 77017813 | $1,017.03 |
| 77017620 | $72,144.00 | 77017684 | $7,971.10 | 77017755 | $666.33 | 77017819 | $16,434.07 |
| 77017621 | $821.64 | 77017686 | $925.60 | 77017756 | $8,872.71 | 77017820 | $8,630.72 |
| 77017622 | $335.67 | 77017687 | $109,844.25 | 77017757 | $167.96 | 77017821 | $813.96 |
| 77017623 | $867.99 | 77017688 | $145.29 | 77017758 | $2,497.61 | 77017823 | $586.17 |
| 77017624 | $376,311.41 | 77017690 | $180.36 | 77017761 | $1,608.21 | 77017825 | $110.22 |
| 77017626 | $1,217.43 | 77017691 | $345.69 | 77017762 | $1,017.03 | 77017827 | $135.27 |
| 77017627 | $701.40 | 77017695 | $6,006.99 | 77017764 | $235.47 | 77017828 | $206.72 |
| 77017628 | $782,821.90 | 77017696 | $260.52 | 77017765 | $135.27 | 77017831 | $551.10 |
| 77017629 | $1,157.31 | 77017702 | $4,602.75 | 77017767 | $13,175.22 | 77017832 | $705.94 |
| 77017630 | $105.21 | 77017706 | $546.09 | 77017769 | $274.55 | 77017838 | $2,810.08 |
| 77017631 | $18,642.21 | 77017707 | $1,489.10 | 77017770 | $32,774.81 | 77017839 | $60,733.40 |
| 77017632 | $341,873.89 | 77017708 | $29,563.46 | 77017773 | $149,706.50 | 77017840 | $551.10 |
| 77017633 | $110.22 | 77017709 | $210.42 | 77017774 | $561.12 | 77017842 | $205.41 |
| 77017634 | $501.00 | 77017710 | $410.82 | 77017775 | $12,081.84 | 77017844 | $6,873.72 |
| 77017636 | $305,864.85 | 77017711 | $3.99 | 77017776 | $3,897.78 | 77017845 | $2,274,527.97 |
| 77017644 | $16,185.34 | 77017712 | $178.00 | 77017778 | $415.83 | 77017846 | $320.64 |
| 77017648 | $440.88 | 77017715 | $100.20 | 77017780 | $18,036.00 | 77017847 | $115,132.29 |
| 77017649 | $260.52 | 77017722 | $2,515,264.07 | 77017782 | $315.63 | 77017848 | $274,889.97 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77017849 | $215.43 | 77017906 | $1,362.72 | 77017969 | $390.78 | 77018029 | $175.35 |
| 77017851 | $546.09 | 77017907 | $16.15 | 77017972 | $485.97 | 77018030 | $1,164.96 |
| 77017852 | $45,700.74 | 77017908 | $6,793.56 | 77017974 | $433.89 | 77018031 | $35,783.85 |
| 77017855 | $365.73 | 77017909 | $30,561.00 | 77017975 | $410.82 | 77018032 | $565.25 |
| 77017856 | $316.84 | 77017911 | $596.19 | 77017979 | $599.35 | 77018034 | $5,110.20 |
| 77017857 | $14,293.53 | 77017912 | $252.28 | 77017981 | $315.63 | 77018037 | $240.48 |
| 77017858 | $193.80 | 77017914 | $319.77 | 77017984 | $594.32 | 77018038 | $463.29 |
| 77017861 | $186,557.85 | 77017915 | $115.23 | 77017985 | $160.32 | 77018043 | $344,767.40 |
| 77017862 | $36,824.98 | 77017917 | $436.99 | 77017987 | $2,928.79 | 77018049 | $2,193,452.00 |
| 77017863 | $68,431.59 | 77017918 | $523,141.74 | 77017988 | $616.23 | 77018052 | $251.03 |
| 77017864 | $290.70 | 77017922 | $3,657.15 | 77017989 | $495.99 | 77018053 | $1,788.57 |
| 77017867 | $3,248.09 | 77017923 | $195.39 | 77017990 | $295.59 | 77018054 | $6,492.96 |
| 77017868 | $19.38 | 77017925 | $360.72 | 77017993 | $405.81 | 77018055 | $143,223.00 |
| 77017869 | $290.58 | 77017928 | $2,844.44 | 77017994 | $178.00 | 77018056 | $300.60 |
| 77017871 | $195.39 | 77017930 | $20,370.66 | 77017997 | $6,124.00 | 77018057 | $770.48 |
| 77017873 | $310.62 | 77017932 | $7,014.00 | 77017998 | $40.08 | 77018058 | $12.46 |
| 77017874 | $218.94 | 77017934 | $636.27 | 77018000 | $80.16 | 77018059 | $275.55 |
| 77017875 | $626.25 | 77017936 | $721.44 | 77018001 | $1,983.96 | 77018062 | $969.00 |
| 77017876 | $135.66 | 77017937 | $1,886.80 | 77018003 | $15,230.40 | 77018063 | $8,709.54 |
| 77017877 | $73,020.61 | 77017939 | $1,318,561.33 | 77018005 | $344.57 | 77018064 | $68,737.20 |
| 77017878 | $204,922.77 | 77017942 | $110.22 | 77018007 | $319.77 | 77018065 | $245.49 |
| 77017880 | $17,882.71 | 77017944 | $15,222.12 | 77018008 | $295.59 | 77018066 | $445.89 |
| 77017881 | $971.94 | 77017946 | $166,161.36 | 77018010 | $7,775.52 | 77018068 | $231,216.66 |
| 77017882 | $981.96 | 77017947 | $420.84 | 77018011 | $187.34 | 77018070 | $280.56 |
| 77017886 | $5,897.98 | 77017948 | $1,963.84 | 77018012 | $481.55 | 77018073 | $14,907.10 |
| 77017888 | $146,580.92 | 77017949 | $100.20 | 77018015 | $136,101.66 | 77018074 | $541.08 |
| 77017890 | $28,144.52 | 77017952 | $1,588.17 | 77018017 | $430.76 | 77018075 | $586.10 |
| 77017892 | $33,772.88 | 77017953 | $511.02 | 77018018 | $592.74 | 77018076 | $827.70 |
| 77017893 | $19,158.24 | 77017955 | $107,942.73 | 77018019 | $320.64 | 77018077 | $587.88 |
| 77017896 | $16,322.58 | 77017956 | $190.38 | 77018020 | $260.52 | 77018080 | $853.87 |
| 77017898 | $440.88 | 77017957 | $40.08 | 77018021 | $164.73 | 77018081 | $6,141.00 |
| 77017900 | $308.84 | 77017959 | $336.00 | 77018023 | $39,927.37 | 77018083 | $1,051.25 |
| 77017901 | $2,084.16 | 77017963 | $1,499.43 | 77018024 | $300.60 | 77018084 | $8,747.46 |
| 77017903 | $150,532.67 | 77017964 | $1,282.56 | 77018026 | $1,718.43 | 77018086 | $586.17 |
| 77017904 | $601.20 | 77017966 | $259.40 | 77018027 | $52,479.75 | 77018088 | $17,999.24 |
| 77017905 | $54,082.34 | 77017967 | $783.73 | 77018028 | $2,805.60 | 77018089 | $1,287.57 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77018090 | $14,631.56 | 77018147 | $35,318.16 | 77018206 | $2,505.00 | 77018248 | $285.57 |
| 77018091 | $418.53 | 77018149 | $290.58 | 77018208 | $338.37 | 77018249 | $722.62 |
| 77018092 | $372.98 | 77018150 | $546.09 | 77018210 | $193.80 | 77018250 | $281.15 |
| 77018093 | $240.48 | 77018151 | $210.42 | 77018213 | $235.27 | 77018251 | $389.59 |
| 77018094 | $656.31 | 77018152 | $1,938.00 | 77018214 | $125.25 | 77018252 | $293.61 |
| 77018097 | $6,101.84 | 77018153 | $91,668.22 | 77018215 | $1,615.00 | 77018253 | $234.56 |
| 77018098 | $902.94 | 77018154 | $756.51 | 77018216 | $765.14 | 77018255 | $445.89 |
| 77018104 | $450.90 | 77018157 | $1,798.59 | 77018217 | $703.24 | 77018256 | $230.92 |
| 77018105 | $100.20 | 77018158 | $191,085.56 | 77018218 | $510.29 | 77018257 | $1,132.26 |
| 77018109 | $3,262.24 | 77018159 | $225.45 | 77018219 | $423.68 | 77018258 | $1,403.39 |
| 77018111 | $1,377.75 | 77018163 | $130.26 | 77018220 | $581.16 | 77018259 | $916.83 |
| 77018112 | $35,240.79 | 77018165 | $225.45 | 77018221 | $215.10 | 77018260 | $158.27 |
| 77018113 | $11,751.56 | 77018169 | $6,658.29 | 77018222 | $2,281.84 | 77018261 | $200.86 |
| 77018114 | $29,659.20 | 77018172 | $916.83 | 77018223 | $784.98 | 77018262 | $849.49 |
| 77018115 | $155.31 | 77018173 | $687,873.00 | 77018224 | $265.33 | 77018263 | $867.58 |
| 77018116 | $1,017.88 | 77018174 | $413.44 | 77018225 | $105.02 | 77018264 | $356.63 |
| 77018117 | $158.27 | 77018175 | $606.21 | 77018226 | $386.36 | 77018265 | $131.12 |
| 77018118 | $305.61 | 77018176 | $7,011.42 | 77018227 | $532.44 | 77018267 | $1,061.49 |
| 77018119 | $794.74 | 77018178 | $526.05 | 77018228 | $2,907.00 | 77018268 | $125.25 |
| 77018120 | $116,212.40 | 77018179 | $130.26 | 77018229 | $1,983.96 | 77018269 | $115.23 |
| 77018121 | $738.97 | 77018181 | $424.20 | 77018230 | $228.81 | 77018270 | $310.62 |
| 77018122 | $829.62 | 77018183 | $368.22 | 77018231 | $1,893.78 | 77018271 | $320.64 |
| 77018126 | $591.18 | 77018185 | $96,771.48 | 77018232 | $260.65 | 77018272 | $425.05 |
| 77018127 | $1,082.16 | 77018188 | $38,312.57 | 77018233 | $140.28 | 77018273 | $407.85 |
| 77018128 | $732.18 | 77018189 | $1,062.12 | 77018234 | $566.13 | 77018274 | $333.36 |
| 77018129 | $1,432.86 | 77018192 | $676.35 | 77018235 | $5,832.53 | 77018275 | $731.46 |
| 77018130 | $197.17 | 77018193 | $276,334.38 | 77018236 | $248.85 | 77018276 | $12,360.00 |
| 77018131 | $75.15 | 77018194 | $470.94 | 77018237 | $346.61 | 77018277 | $177.65 |
| 77018134 | $1,903.80 | 77018195 | $541.08 | 77018238 | $278.58 | 77018278 | $783.93 |
| 77018135 | $3,316.62 | 77018197 | $599.86 | 77018239 | $666.72 | 77018279 | $17.80 |
| 77018136 | $1.78 | 77018199 | $941.88 | 77018241 | $529.21 | 77018280 | $601.20 |
| 77018138 | $906.81 | 77018200 | $853.87 | 77018242 | $1,957.64 | 77018281 | $266.78 |
| 77018140 | $221,204.17 | 77018201 | $42.30 | 77018243 | $1,287.57 | 77018282 | $87.21 |
| 77018143 | $926.85 | 77018203 | $298,094.94 | 77018244 | $298.62 | 77018283 | $62.30 |
| 77018144 | $731.46 | 77018204 | $26.70 | 77018245 | $292.49 | 77018284 | $210.55 |
| 77018146 | $1,978.95 | 77018205 | $4,576.91 | 77018246 | $161.50 | 77018285 | $327.82 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77018286 | $147.74 | 77018324 | $335.34 | 77018361 | $409.96 | 77018399 | $280.56 |
| 77018287 | $150.30 | 77018325 | $230.59 | 77018362 | $263.22 | 77018401 | $298.16 |
| 77018288 | $1,442.88 | 77018326 | $397.17 | 77018363 | $658.98 | 77018403 | $245.49 |
| 77018289 | $212.20 | 77018327 | $504.16 | 77018364 | $945.30 | 77018404 | $709.70 |
| 77018290 | $2,329.65 | 77018328 | $1,264.16 | 77018365 | $70.14 | 77018405 | $1,878.75 |
| 77018292 | $355.71 | 77018329 | $230.59 | 77018366 | $2,695.38 | 77018406 | $254.85 |
| 77018293 | $270.54 | 77018330 | $2,034.06 | 77018367 | $210.42 | 77018407 | $5,460.52 |
| 77018294 | $4,180.02 | 77018331 | $395.79 | 77018368 | $85.17 | 77018408 | $395.79 |
| 77018295 | $288.60 | 77018332 | $75.15 | 77018369 | $252.41 | 77018409 | $83.85 |
| 77018296 | $345.69 | 77018333 | $51.68 | 77018370 | $1,868.82 | 77018410 | $337.12 |
| 77018297 | $236.39 | 77018334 | $300.86 | 77018371 | $230.46 | 77018411 | $170.34 |
| 77018298 | $565.07 | 77018335 | $255.31 | 77018372 | $328.68 | 77018412 | $295.59 |
| 77018299 | $409.83 | 77018336 | $2,809.37 | 77018373 | $300.40 | 77018413 | $443.58 |
| 77018300 | $2,284.56 | 77018337 | $8,577.12 | 77018374 | $976.81 | 77018414 | $263.55 |
| 77018301 | $335.67 | 77018338 | $369.35 | 77018375 | $360.19 | 77018415 | $224.13 |
| 77018302 | $7,402.74 | 77018339 | $2,174.91 | 77018376 | $220.44 | 77018416 | $295.59 |
| 77018303 | $291.77 | 77018340 | $976.48 | 77018377 | $334.02 | 77018417 | $286.49 |
| 77018304 | $446.15 | 77018341 | $576.48 | 77018378 | $1,412.94 | 77018418 | $604.16 |
| 77018306 | $210.55 | 77018342 | $261.64 | 77018379 | $522.75 | 77018419 | $591.18 |
| 77018307 | $755.91 | 77018343 | $472.32 | 77018380 | $213.65 | 77018420 | $230.46 |
| 77018308 | $316.55 | 77018344 | $1,936.03 | 77018381 | $926.85 | 77018421 | $165.33 |
| 77018309 | $183.72 | 77018345 | $50.96 | 77018382 | $599.02 | 77018422 | $632.24 |
| 77018310 | $2,625.24 | 77018346 | $130.26 | 77018383 | $1,602.53 | 77018423 | $213.78 |
| 77018311 | $393.15 | 77018347 | $511.02 | 77018384 | $270.34 | 77018424 | $2,099.19 |
| 77018312 | $335.67 | 77018348 | $313.98 | 77018385 | $235.60 | 77018426 | $230.46 |
| 77018313 | $455.84 | 77018349 | $388.97 | 77018386 | $1,897.85 | 77018427 | $631.26 |
| 77018314 | $1,162.32 | 77018350 | $258.87 | 77018387 | $1,443.79 | 77018428 | $573.31 |
| 77018315 | $720.05 | 77018351 | $341.93 | 77018388 | $301.52 | 77018429 | $392.03 |
| 77018316 | $395.72 | 77018353 | $212.33 | 77018389 | $227.36 | 77018430 | $222.35 |
| 77018317 | $471.86 | 77018354 | $222.35 | 77018392 | $223.80 | 77018431 | $1,508.01 |
| 77018318 | $259.40 | 77018355 | $166.78 | 77018393 | $628.42 | 77018432 | $781.56 |
| 77018319 | $562.51 | 77018356 | $300.60 | 77018394 | $71.20 | 77018433 | $232.04 |
| 77018320 | $429.67 | 77018357 | $43.31 | 77018395 | $271.20 | 77018434 | $25.05 |
| 77018321 | $254.98 | 77018358 | $766.53 | 77018396 | $231.07 | 77018435 | $238.83 |
| 77018322 | $1,347.69 | 77018359 | $696.39 | 77018397 | $6,660.80 | 77018436 | $155.31 |
| 77018323 | $1,202.40 | 77018360 | $621.24 | 77018398 | $240.48 | 77018437 | $303.63 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77018438 | $6,893.76 | 77018475 | $521.04 | 77018513 | $228.81 | 77018554 | $160.32 |
| 77018439 | $332.69 | 77018476 | $262.10 | 77018514 | $360.72 | 77018555 | $165.33 |
| 77018440 | $493.02 | 77018477 | $220.57 | 77018516 | $406.14 | 77018556 | $374.89 |
| 77018441 | $1,898.79 | 77018478 | $512.07 | 77018517 | $276.80 | 77018557 | $90.44 |
| 77018442 | $226.24 | 77018479 | $185.37 | 77018518 | $211.21 | 77018558 | $611.22 |
| 77018443 | $38.30 | 77018480 | $320.90 | 77018519 | $10,013.00 | 77018559 | $226.24 |
| 77018444 | $30.06 | 77018481 | $220.57 | 77018520 | $320.11 | 77018560 | $756.90 |
| 77018445 | $862.98 | 77018482 | $220.57 | 77018521 | $207.32 | 77018561 | $991.98 |
| 77018446 | $311.54 | 77018483 | $162.56 | 77018522 | $190.38 | 77018562 | $891.97 |
| 77018447 | $390.78 | 77018484 | $921.84 | 77018523 | $366.65 | 77018563 | $1,333.90 |
| 77018448 | $1,813.62 | 77018485 | $199.08 | 77018524 | $329.01 | 77018564 | $318.00 |
| 77018449 | $361.97 | 77018486 | $340.68 | 77018525 | $646.29 | 77018565 | $410.82 |
| 77018450 | $286.82 | 77018487 | $686.37 | 77018526 | $353.40 | 77018566 | $114.90 |
| 77018451 | $385.77 | 77018488 | $278.25 | 77018527 | $310.62 | 77018567 | $343.38 |
| 77018452 | $314.44 | 77018489 | $238.83 | 77018528 | $528.88 | 77018568 | $215.43 |
| 77018453 | $1,017.03 | 77018490 | $220.44 | 77018529 | $1,961.86 | 77018569 | $11,530.48 |
| 77018454 | $303.62 | 77018491 | $462.63 | 77018531 | $125.25 | 77018570 | $90.18 |
| 77018455 | $448.26 | 77018492 | $85.17 | 77018532 | $4,916.94 | 77018571 | $384.58 |
| 77018457 | $280.56 | 77018493 | $246.28 | 77018533 | $1,432.86 | 77018572 | $751.50 |
| 77018458 | $222.28 | 77018494 | $425.42 | 77018534 | $2,203.79 | 77018573 | $277.13 |
| 77018459 | $2,970.93 | 77018495 | $232.04 | 77018535 | $50.10 | 77018574 | $8,356.68 |
| 77018460 | $270.34 | 77018496 | $235.47 | 77018536 | $2,680.35 | 77018575 | $575.62 |
| 77018461 | $1,035.81 | 77018497 | $303.96 | 77018537 | $194.07 | 77018576 | $406.20 |
| 77018462 | $447.96 | 77018498 | $1,108.61 | 77018538 | $1,568.13 | 77018577 | $275.35 |
| 77018463 | $1,047.09 | 77018499 | $60.52 | 77018539 | $991.98 | 77018578 | $384.91 |
| 77018464 | $384.91 | 77018500 | $253.53 | 77018540 | $339.82 | 77018579 | $375.75 |
| 77018465 | $484.50 | 77018501 | $325.25 | 77018541 | $192.29 | 77018580 | $285.37 |
| 77018466 | $626.25 | 77018503 | $218.79 | 77018542 | $538.31 | 77018581 | $5.01 |
| 77018467 | $22,855.62 | 77018504 | $285.04 | 77018543 | $167.04 | 77018582 | $150.76 |
| 77018468 | $190.38 | 77018505 | $7,515.00 | 77018545 | $265.33 | 77018583 | $462.43 |
| 77018469 | $346.94 | 77018506 | $178.58 | 77018548 | $331.91 | 77018584 | $315.63 |
| 77018470 | $293.93 | 77018508 | $248.52 | 77018549 | $320.57 | 77018585 | $255.31 |
| 77018471 | $813.96 | 77018509 | $250.50 | 77018550 | $37.38 | 77018586 | $335.67 |
| 77018472 | $501.00 | 77018510 | $217.34 | 77018551 | $532.11 | 77018587 | $791.58 |
| 77018473 | $423.67 | 77018511 | $160.32 | 77018552 | $364.99 | 77018588 | $1,638.27 |
| 77018474 | $115.23 | 77018512 | $1,322.64 | 77018553 | $215.56 | 77018590 | $420.84 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77018591 | $275.55 | 77018630 | $421.76 | 77018669 | $235.47 | 77018710 | $435.87 |
| 77018592 | $430.86 | 77018631 | $478.32 | 77018670 | $371.00 | 77018711 | $561.12 |
| 77018593 | $209.10 | 77018633 | $335.67 | 77018671 | $187.34 | 77018712 | $212.33 |
| 77018594 | $176.80 | 77018634 | $2,542.09 | 77018672 | $586.17 | 77018713 | $3,895.38 |
| 77018596 | $139.04 | 77018635 | $228.81 | 77018673 | $209.10 | 77018714 | $464.41 |
| 77018597 | $1,021.24 | 77018636 | $161.50 | 77018675 | $1,049.59 | 77018715 | $58.74 |
| 77018598 | $185.37 | 77018637 | $689.99 | 77018676 | $6,292.56 | 77018716 | $2,226.93 |
| 77018599 | $250.30 | 77018638 | $220.44 | 77018677 | $1,648.29 | 77018717 | $986.97 |
| 77018600 | $345.61 | 77018639 | $296.84 | 77018678 | $556.11 | 77018718 | $120.24 |
| 77018601 | $238.83 | 77018640 | $240.48 | 77018679 | $330.66 | 77018720 | $219.91 |
| 77018602 | $341.93 | 77018641 | $50.10 | 77018680 | $2,456.33 | 77018721 | $150.30 |
| 77018603 | $605.48 | 77018642 | $153.20 | 77018681 | $225.45 | 77018722 | $233.82 |
| 77018605 | $310.62 | 77018643 | $130.26 | 77018682 | $242.06 | 77018723 | $1,110.30 |
| 77018606 | $212.33 | 77018644 | $140.28 | 77018684 | $969.00 | 77018724 | $170.34 |
| 77018607 | $192.62 | 77018645 | $436.13 | 77018685 | $418.66 | 77018725 | $165.33 |
| 77018608 | $200.86 | 77018647 | $2,089.17 | 77018686 | $222.35 | 77018726 | $60.52 |
| 77018609 | $260.52 | 77018648 | $253.86 | 77018687 | $245.49 | 77018727 | $58.14 |
| 77018610 | $400.80 | 77018650 | $316.88 | 77018688 | $360.72 | 77018728 | $242.39 |
| 77018611 | $332.90 | 77018651 | $2,690.37 | 77018689 | $141.07 | 77018729 | $1,282.56 |
| 77018613 | $230.59 | 77018652 | $356.63 | 77018690 | $250.30 | 77018730 | $228.81 |
| 77018614 | $217.16 | 77018653 | $113.05 | 77018691 | $87.22 | 77018731 | $16,339.78 |
| 77018615 | $506.01 | 77018654 | $1,472.94 | 77018692 | $961.92 | 77018732 | $335.67 |
| 77018616 | $270.34 | 77018655 | $384.58 | 77018693 | $7,905.78 | 77018733 | $329.47 |
| 77018617 | $321.63 | 77018656 | $90.78 | 77018694 | $165.33 | 77018734 | $185.37 |
| 77018618 | $273.64 | 77018657 | $6,767.73 | 77018696 | $190.58 | 77018735 | $3,456.90 |
| 77018619 | $160.20 | 77018658 | $494.47 | 77018697 | $285.57 | 77018737 | $482.34 |
| 77018620 | $13,376.70 | 77018659 | $436.13 | 77018698 | $41.99 | 77018738 | $250.63 |
| 77018621 | $1,147.29 | 77018660 | $1,568.13 | 77018700 | $376.34 | 77018739 | $227.36 |
| 77018622 | $218.79 | 77018661 | $233.49 | 77018701 | $150.30 | 77018740 | $1,871.48 |
| 77018623 | $232.04 | 77018662 | $193.80 | 77018702 | $421.34 | 77018741 | $708.25 |
| 77018624 | $242.06 | 77018663 | $135.66 | 77018703 | $740.09 | 77018742 | $711.42 |
| 77018625 | $731.46 | 77018664 | $138.04 | 77018705 | $551.10 | 77018743 | $1,738.71 |
| 77018626 | $245.49 | 77018665 | $262.63 | 77018706 | $418.53 | 77018744 | $328.35 |
| 77018627 | $275.35 | 77018666 | $449.51 | 77018707 | $398.16 | 77018745 | $230.59 |
| 77018628 | $475.95 | 77018667 | $305.61 | 77018708 | $85.17 | 77018746 | $303.63 |
| 77018629 | $228.81 | 77018668 | $1,586.46 | 77018709 | $71.20 | 77018747 | $796.59 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77018748 | $181.81 | 77018791 | $439.36 | 77018831 | $531.12 | 77018872 | $228.81 |
| 77018749 | $54.91 | 77018793 | $286.03 | 77018832 | $220.44 | 77018873 | $229.14 |
| 77018750 | $48.45 | 77018794 | $503.83 | 77018833 | $285.04 | 77018874 | $1,741.43 |
| 77018752 | $200.40 | 77018795 | $580.26 | 77018834 | $215.56 | 77018875 | $215.23 |
| 77018753 | $3,657.30 | 77018796 | $646.00 | 77018835 | $2,489.97 | 77018876 | $128.48 |
| 77018754 | $300.07 | 77018797 | $543.91 | 77018836 | $273.57 | 77018877 | $270.34 |
| 77018755 | $365.73 | 77018798 | $911.82 | 77018837 | $208.77 | 77018878 | $1,535.42 |
| 77018756 | $1,075.37 | 77018799 | $287.94 | 77018838 | $267.11 | 77018880 | $285.57 |
| 77018757 | $576.15 | 77018800 | $265.33 | 77018839 | $190.38 | 77018881 | $396.38 |
| 77018758 | $151.81 | 77018801 | $105.21 | 77018840 | $316.88 | 77018882 | $135.27 |
| 77018759 | $425.85 | 77018802 | $420.84 | 77018841 | $1,162.32 | 77018883 | $106.80 |
| 77018760 | $666.33 | 77018803 | $640.55 | 77018842 | $679.51 | 77018884 | $46.28 |
| 77018761 | $716.43 | 77018804 | $503.83 | 77018845 | $205.54 | 77018885 | $160.32 |
| 77018762 | $215.43 | 77018805 | $390.78 | 77018846 | $238.83 | 77018886 | $328.35 |
| 77018763 | $260.52 | 77018806 | $1,047.09 | 77018847 | $340.68 | 77018887 | $150.30 |
| 77018764 | $1,943.88 | 77018807 | $601.20 | 77018849 | $234.48 | 77018888 | $62.30 |
| 77018765 | $2,059.11 | 77018808 | $70.14 | 77018851 | $139.29 | 77018889 | $567.25 |
| 77018766 | $370.74 | 77018809 | $158.27 | 77018852 | $1,337.67 | 77018890 | $252.08 |
| 77018767 | $399.03 | 77018811 | $215.43 | 77018853 | $1,548.09 | 77018891 | $591.18 |
| 77018768 | $1,167.65 | 77018812 | $1,261.72 | 77018854 | $395.79 | 77018892 | $465.93 |
| 77018769 | $1,593.18 | 77018814 | $218.79 | 77018855 | $866.86 | 77018893 | $324.79 |
| 77018770 | $880.30 | 77018815 | $206.72 | 77018856 | $119.51 | 77018894 | $110.22 |
| 77018771 | $300.40 | 77018816 | $449.38 | 77018857 | $2,491.67 | 77018895 | $303.62 |
| 77018772 | $327.10 | 77018817 | $472.65 | 77018858 | $135.27 | 77018896 | $1,321.07 |
| 77018773 | $250.50 | 77018818 | $130.26 | 77018859 | $904.63 | 77018897 | $257.09 |
| 77018776 | $314.31 | 77018819 | $2,173.07 | 77018860 | $195.39 | 77018898 | $220.44 |
| 77018777 | $453.73 | 77018820 | $353.80 | 77018861 | $1,073.12 | 77018899 | $1,127.90 |
| 77018779 | $41.99 | 77018821 | $225.45 | 77018862 | $313.98 | 77018900 | $310.22 |
| 77018780 | $407.98 | 77018822 | $53.40 | 77018864 | $1,452.90 | 77018901 | $60.52 |
| 77018783 | $360.19 | 77018823 | $1,050.18 | 77018865 | $225.45 | 77018902 | $145.29 |
| 77018784 | $207.32 | 77018824 | $381.14 | 77018866 | $210.22 | 77018903 | $205.41 |
| 77018785 | $233.82 | 77018825 | $3,876.00 | 77018867 | $240.48 | 77018904 | $150.30 |
| 77018786 | $405.97 | 77018827 | $351.62 | 77018868 | $74.76 | 77018905 | $571.14 |
| 77018787 | $225.58 | 77018828 | $628.42 | 77018869 | $480.89 | 77018906 | $996.99 |
| 77018788 | $736.47 | 77018829 | $460.19 | 77018870 | $415.83 | 77018907 | $520.03 |
| 77018790 | $215.56 | 77018830 | $419.90 | 77018871 | $931.86 | 77018908 | $38.76 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77018909 | $460.92 | 77018946 | $185.37 | 77018986 | $1,609.05 | 77019028 | $227.36 |
| 77018910 | $237.38 | 77018948 | $105.21 | 77018987 | $110.22 | 77019029 | $248.85 |
| 77018911 | $218.33 | 77018949 | $185.37 | 77018988 | $165.33 | 77019030 | $331.58 |
| 77018912 | $430.86 | 77018950 | $50.10 | 77018989 | $222.35 | 77019031 | $645.89 |
| 77018913 | $295.20 | 77018951 | $191.17 | 77018990 | $167.96 | 77019032 | $45.09 |
| 77018914 | $881.76 | 77018954 | $196.18 | 77018991 | $2,427.51 | 77019034 | $1,510.97 |
| 77018915 | $907.79 | 77018955 | $80.10 | 77018992 | $45.09 | 77019035 | $1,407.27 |
| 77018916 | $110.22 | 77018956 | $311.61 | 77018993 | $2,613.22 | 77019036 | $205.41 |
| 77018917 | $187.94 | 77018957 | $41.99 | 77018994 | $459.73 | 77019037 | $328.35 |
| 77018918 | $220.44 | 77018959 | $1,177.15 | 77018995 | $340.15 | 77019038 | $216.41 |
| 77018919 | $275.55 | 77018960 | $527.75 | 77018996 | $799.88 | 77019039 | $323.00 |
| 77018920 | $238.83 | 77018961 | $210.42 | 77018997 | $326.90 | 77019040 | $2,126.40 |
| 77018921 | $95.19 | 77018962 | $220.44 | 77018998 | $65.13 | 77019041 | $110.22 |
| 77018922 | $77.52 | 77018963 | $3,052.05 | 77018999 | $654.19 | 77019042 | $293.93 |
| 77018923 | $300.40 | 77018964 | $9,949.86 | 77019000 | $265.33 | 77019043 | $734.36 |
| 77018924 | $252.41 | 77018965 | $1,143.42 | 77019002 | $185.37 | 77019044 | $1,152.30 |
| 77018925 | $237.38 | 77018966 | $350.70 | 77019003 | $205.54 | 77019045 | $1,124.47 |
| 77018926 | $290.58 | 77018967 | $854.35 | 77019004 | $65.13 | 77019046 | $150.30 |
| 77018927 | $325.91 | 77018968 | $2,179.35 | 77019005 | $1,812.77 | 77019047 | $1,913.94 |
| 77018928 | $462.30 | 77018969 | $2,174.07 | 77019006 | $299.74 | 77019049 | $275.35 |
| 77018929 | $224.13 | 77018970 | $323.34 | 77019007 | $155.04 | 77019050 | $320.64 |
| 77018930 | $262.10 | 77018971 | $240.30 | 77019008 | $112.14 | 77019051 | $466.98 |
| 77018931 | $270.54 | 77018972 | $167.96 | 77019009 | $3,476.94 | 77019052 | $174.42 |
| 77018932 | $285.57 | 77018973 | $866.73 | 77019010 | $1,498.63 | 77019053 | $150.30 |
| 77018933 | $150.30 | 77018974 | $170.34 | 77019011 | $1,363.52 | 77019054 | $951.97 |
| 77018934 | $265.53 | 77018975 | $340.68 | 77019012 | $70.14 | 77019055 | $1,869.11 |
| 77018935 | $4,463.91 | 77018976 | $149.59 | 77019014 | $640.22 | 77019056 | $523.26 |
| 77018936 | $233.82 | 77018977 | $1,337.13 | 77019015 | $233.95 | 77019057 | $353.40 |
| 77018937 | $1,658.31 | 77018978 | $158.27 | 77019016 | $1,246.00 | 77019058 | $472.65 |
| 77018938 | $244.17 | 77018979 | $245.62 | 77019021 | $974.24 | 77019059 | $331.58 |
| 77018939 | $511.02 | 77018980 | $120.24 | 77019022 | $80.75 | 77019060 | $174.44 |
| 77018940 | $223.80 | 77018981 | $452.94 | 77019023 | $160.32 | 77019061 | $384.37 |
| 77018942 | $280.03 | 77018982 | $389.45 | 77019024 | $2,234.46 | 77019062 | $242.39 |
| 77018943 | $316.55 | 77018983 | $366.65 | 77019025 | $225.58 | 77019063 | $424.99 |
| 77018944 | $75.15 | 77018984 | $1,162.32 | 77019026 | $621.24 | 77019064 | $596.19 |
| 77018945 | $363.42 | 77018985 | $694.34 | 77019027 | $2,019.04 | 77019065 | $251.09 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77019066 | $470.94 | 77019106 | $22,610.00 | 77019146 | $1,130.41 | 77019184 | $217.34 |
| 77019067 | $2,119.98 | 77019107 | $430.86 | 77019147 | $632.71 | 77019185 | $323.67 |
| 77019068 | $536.07 | 77019108 | $15.03 | 77019148 | $60.52 | 77019186 | $710.03 |
| 77019069 | $233.82 | 77019109 | $245.49 | 77019149 | $325.45 | 77019187 | $268.56 |
| 77019070 | $303.63 | 77019110 | $996.99 | 77019150 | $219.12 | 77019189 | $525.32 |
| 77019071 | $310.62 | 77019111 | $71.20 | 77019151 | $240.61 | 77019190 | $60.52 |
| 77019072 | $393.94 | 77019112 | $150.30 | 77019152 | $729.74 | 77019191 | $1,442.34 |
| 77019074 | $175.35 | 77019114 | $368.43 | 77019153 | $409.96 | 77019193 | $228.81 |
| 77019075 | $404.95 | 77019115 | $741.48 | 77019154 | $46.28 | 77019194 | $661.32 |
| 77019076 | $174.42 | 77019116 | $869.49 | 77019155 | $258.87 | 77019195 | $405.08 |
| 77019077 | $230.26 | 77019117 | $207.81 | 77019156 | $145.35 | 77019196 | $3,787.56 |
| 77019078 | $55.11 | 77019118 | $209.43 | 77019157 | $258.87 | 77019197 | $565.40 |
| 77019079 | $561.12 | 77019120 | $3,924.51 | 77019158 | $323.00 | 77019198 | $364.87 |
| 77019080 | $350.70 | 77019121 | $439.69 | 77019159 | $375.75 | 77019200 | $1,380.04 |
| 77019081 | $1,282.56 | 77019122 | $213.60 | 77019160 | $315.63 | 77019201 | $235.27 |
| 77019082 | $248.37 | 77019123 | $325.48 | 77019161 | $472.19 | 77019202 | $1,197.39 |
| 77019083 | $223.80 | 77019124 | $185.37 | 77019162 | $303.63 | 77019203 | $349.84 |
| 77019084 | $271.79 | 77019125 | $376.01 | 77019163 | $2,550.09 | 77019204 | $186.82 |
| 77019085 | $1,197.39 | 77019126 | $491.24 | 77019164 | $224.13 | 77019205 | $250.50 |
| 77019086 | $1,271.08 | 77019127 | $465.86 | 77019165 | $232.37 | 77019206 | $275.02 |
| 77019087 | $174.42 | 77019128 | $111.67 | 77019166 | $644.85 | 77019207 | $78.05 |
| 77019088 | $69.42 | 77019129 | $361.77 | 77019167 | $577.20 | 77019209 | $248.39 |
| 77019089 | $257.42 | 77019130 | $551.10 | 77019168 | $793.09 | 77019210 | $1,447.89 |
| 77019091 | $396.38 | 77019131 | $395.79 | 77019169 | $140.61 | 77019212 | $351.62 |
| 77019092 | $135.66 | 77019132 | $303.50 | 77019170 | $566.13 | 77019213 | $220.57 |
| 77019093 | $338.37 | 77019133 | $305.61 | 77019172 | $489.46 | 77019214 | $75.15 |
| 77019094 | $1,033.37 | 77019134 | $2,503.40 | 77019173 | $210.42 | 77019215 | $444.04 |
| 77019095 | $310.62 | 77019135 | $1,152.30 | 77019174 | $707.13 | 77019216 | $240.28 |
| 77019096 | $432.24 | 77019137 | $283.59 | 77019175 | $845.76 | 77019217 | $187.34 |
| 77019098 | $311.87 | 77019138 | $551.16 | 77019176 | $305.08 | 77019218 | $227.03 |
| 77019099 | $335.67 | 77019139 | $690.45 | 77019177 | $399.61 | 77019219 | $1,492.98 |
| 77019100 | $1,445.44 | 77019140 | $293.61 | 77019179 | $170.34 | 77019220 | $1,949.02 |
| 77019101 | $122.81 | 77019142 | $267.11 | 77019180 | $976.95 | 77019221 | $329.47 |
| 77019102 | $218.79 | 77019143 | $831.51 | 77019181 | $809.11 | 77019222 | $388.14 |
| 77019103 | $1,174.64 | 77019144 | $256.30 | 77019182 | $222.35 | 77019223 | $165.33 |
| 77019105 | $272.25 | 77019145 | $402.25 | 77019183 | $228.81 | 77019224 | $85.17 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77019225 | $234.81 | 77019261 | $368.10 | 77019298 | $1,614.07 | 77019337 | $436.53 |
| 77019226 | $155.04 | 77019262 | $369.55 | 77019299 | $148.58 | 77019338 | $96.90 |
| 77019227 | $1,020.12 | 77019263 | $539.04 | 77019300 | $583.33 | 77019340 | $561.12 |
| 77019228 | $222.02 | 77019264 | $330.66 | 77019301 | $2,239.24 | 77019341 | $5,801.58 |
| 77019229 | $265.53 | 77019265 | $658.94 | 77019302 | $459.40 | 77019342 | $364.21 |
| 77019230 | $193.74 | 77019266 | $916.83 | 77019303 | $634.09 | 77019343 | $1,375.97 |
| 77019231 | $791.58 | 77019267 | $506.01 | 77019304 | $390.78 | 77019344 | $490.98 |
| 77019232 | $333.36 | 77019268 | $115.56 | 77019305 | $195.39 | 77019346 | $223.80 |
| 77019233 | $726.75 | 77019269 | $614.10 | 77019306 | $180.36 | 77019347 | $343.38 |
| 77019234 | $296.84 | 77019270 | $577.20 | 77019307 | $266.78 | 77019348 | $207.32 |
| 77019235 | $958.95 | 77019271 | $230.59 | 77019308 | $417.87 | 77019349 | $526.05 |
| 77019236 | $328.35 | 77019272 | $1,026.58 | 77019309 | $230.59 | 77019350 | $1,083.27 |
| 77019237 | $125.25 | 77019273 | $260.52 | 77019310 | $110.22 | 77019351 | $806.61 |
| 77019238 | $301.85 | 77019274 | $311.87 | 77019311 | $426.11 | 77019352 | $205.41 |
| 77019239 | $200.86 | 77019275 | $240.48 | 77019312 | $1,560.80 | 77019353 | $235.27 |
| 77019240 | $345.69 | 77019276 | $337.26 | 77019313 | $419.12 | 77019354 | $1,113.40 |
| 77019241 | $827.83 | 77019277 | $237.05 | 77019314 | $1,087.17 | 77019355 | $224.13 |
| 77019242 | $224.13 | 77019278 | $529.35 | 77019315 | $280.36 | 77019357 | $1.78 |
| 77019243 | $165.33 | 77019279 | $389.59 | 77019316 | $180.49 | 77019358 | $3,149.88 |
| 77019244 | $255.31 | 77019280 | $140.28 | 77019317 | $10,885.79 | 77019359 | $55.18 |
| 77019245 | $212.33 | 77019281 | $1,134.03 | 77019318 | $189.06 | 77019360 | $253.86 |
| 77019246 | $335.75 | 77019282 | $1,603.20 | 77019319 | $345.16 | 77019361 | $367.77 |
| 77019247 | $440.88 | 77019283 | $230.46 | 77019320 | $712.00 | 77019362 | $273.90 |
| 77019248 | $95.19 | 77019284 | $826.65 | 77019321 | $484.50 | 77019363 | $365.73 |
| 77019249 | $55.11 | 77019285 | $352.28 | 77019322 | $241.73 | 77019364 | $509.83 |
| 77019250 | $296.84 | 77019287 | $235.60 | 77019323 | $348.39 | 77019365 | $300.07 |
| 77019251 | $291.83 | 77019288 | $300.40 | 77019325 | $90.78 | 77019366 | $40.08 |
| 77019252 | $227.36 | 77019289 | $1,584.99 | 77019326 | $675.62 | 77019367 | $1,052.10 |
| 77019253 | $4,647.83 | 77019290 | $225.45 | 77019327 | $435.87 | 77019368 | $347.73 |
| 77019254 | $946.75 | 77019291 | $103.36 | 77019328 | $60.12 | 77019369 | $391.04 |
| 77019255 | $263.88 | 77019292 | $664.23 | 77019329 | $572.52 | 77019370 | $293.61 |
| 77019256 | $427.10 | 77019293 | $253.86 | 77019330 | $130.26 | 77019371 | $145.35 |
| 77019257 | $190.38 | 77019294 | $515.30 | 77019331 | $490.58 | 77019373 | $1,202.40 |
| 77019258 | $239.62 | 77019295 | $361.64 | 77019333 | $1,067.12 | 77019374 | $180.36 |
| 77019259 | $355.71 | 77019296 | $575.75 | 77019334 | $1,680.37 | 77019375 | $926.85 |
| 77019260 | $70.14 | 77019297 | $310.08 | 77019336 | $656.31 | 77019376 | $905.03 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77019377 | $309.50 | 77019414 | $331.91 | 77019453 | $169.35 | 77019493 | $426.36 |
| 77019378 | $210.42 | 77019415 | $349.84 | 77019454 | $1,417.83 | 77019494 | $227.36 |
| 77019379 | $539.69 | 77019416 | $155.04 | 77019455 | $174.42 | 77019495 | $1,538.07 |
| 77019380 | $2,806.87 | 77019417 | $419.65 | 77019456 | $2,234.05 | 77019496 | $276.80 |
| 77019381 | $71.20 | 77019418 | $286.82 | 77019457 | $1,257.51 | 77019497 | $477.66 |
| 77019382 | $320.11 | 77019419 | $212.33 | 77019458 | $115.23 | 77019498 | $437.58 |
| 77019383 | $185.37 | 77019420 | $205.41 | 77019459 | $232.04 | 77019501 | $436.13 |
| 77019384 | $529.72 | 77019421 | $288.60 | 77019460 | $651.69 | 77019502 | $273.24 |
| 77019385 | $1,002.00 | 77019422 | $265.33 | 77019461 | $170.34 | 77019503 | $270.34 |
| 77019386 | $901.80 | 77019423 | $846.69 | 77019462 | $284.24 | 77019505 | $444.70 |
| 77019387 | $253.86 | 77019424 | $270.34 | 77019463 | $2,264.52 | 77019506 | $325.12 |
| 77019388 | $290.70 | 77019425 | $383.13 | 77019464 | $175.35 | 77019508 | $252.08 |
| 77019389 | $3,924.51 | 77019426 | $336.59 | 77019465 | $65.13 | 77019509 | $204.09 |
| 77019391 | $3,496.98 | 77019427 | $205.41 | 77019466 | $120.24 | 77019511 | $421.10 |
| 77019392 | $415.83 | 77019428 | $185.37 | 77019467 | $694.47 | 77019512 | $631.26 |
| 77019393 | $836.67 | 77019429 | $2,269.53 | 77019468 | $366.65 | 77019513 | $1,062.94 |
| 77019394 | $310.62 | 77019430 | $817.48 | 77019469 | $210.55 | 77019514 | $526.05 |
| 77019395 | $265.33 | 77019431 | $623.21 | 77019470 | $1,177.35 | 77019515 | $325.45 |
| 77019396 | $338.37 | 77019432 | $301.85 | 77019471 | $511.02 | 77019516 | $60.52 |
| 77019397 | $155.31 | 77019433 | $2,024.04 | 77019472 | $175.35 | 77019517 | $235.47 |
| 77019398 | $499.08 | 77019434 | $270.34 | 77019473 | $187.15 | 77019518 | $889.86 |
| 77019399 | $255.64 | 77019435 | $6,960.55 | 77019474 | $858.88 | 77019519 | $145.35 |
| 77019400 | $459.73 | 77019436 | $580.10 | 77019475 | $262.43 | 77019520 | $1,773.99 |
| 77019401 | $110.22 | 77019438 | $167.32 | 77019477 | $1,828.65 | 77019521 | $2,300.23 |
| 77019402 | $2,900.79 | 77019439 | $651.30 | 77019479 | $379.90 | 77019522 | $265.33 |
| 77019403 | $350.70 | 77019440 | $106.80 | 77019480 | $268.89 | 77019523 | $1,317.63 |
| 77019404 | $656.31 | 77019442 | $130.26 | 77019481 | $374.89 | 77019524 | $240.48 |
| 77019405 | $115.23 | 77019443 | $404.95 | 77019483 | $1,211.42 | 77019525 | $341.73 |
| 77019406 | $175.35 | 77019444 | $702.05 | 77019484 | $277.13 | 77019526 | $267.11 |
| 77019407 | $1,797.31 | 77019445 | $210.42 | 77019485 | $6,777.62 | 77019527 | $330.13 |
| 77019408 | $212.33 | 77019446 | $676.35 | 77019486 | $806.61 | 77019528 | $205.41 |
| 77019409 | $692.42 | 77019447 | $225.58 | 77019487 | $175.02 | 77019529 | $1,011.22 |
| 77019410 | $401.39 | 77019448 | $340.15 | 77019488 | $262.43 | 77019530 | $175.35 |
| 77019411 | $2,379.27 | 77019449 | $180.82 | 77019489 | $4,569.12 | 77019531 | $268.56 |
| 77019412 | $151.81 | 77019450 | $721.44 | 77019490 | $721.44 | 77019532 | $1,028.36 |
| 77019413 | $230.59 | 77019452 | $364.87 | 77019492 | $2,359.37 | 77019533 | $563.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77019534 | $225.45 | 77019570 | $500.87 | 77019610 | $591.18 | 77019649 | $4,574.13 |
| 77019535 | $19,470.21 | 77019571 | $1,780.00 | 77019611 | $368.43 | 77019650 | $110.22 |
| 77019536 | $255.51 | 77019572 | $293.28 | 77019613 | $19.38 | 77019652 | $671.27 |
| 77019537 | $270.34 | 77019573 | $4,638.57 | 77019614 | $463.75 | 77019653 | $222.68 |
| 77019538 | $151.09 | 77019574 | $391.37 | 77019615 | $233.82 | 77019654 | $197.30 |
| 77019539 | $333.36 | 77019575 | $170.34 | 77019616 | $235.47 | 77019655 | $338.37 |
| 77019540 | $223.80 | 77019576 | $64.08 | 77019617 | $19,380.00 | 77019656 | $334.81 |
| 77019541 | $440.88 | 77019577 | $45.09 | 77019618 | $320.11 | 77019657 | $831.06 |
| 77019542 | $1,024.34 | 77019578 | $345.16 | 77019619 | $2,003.92 | 77019658 | $1,738.47 |
| 77019543 | $210.88 | 77019579 | $1,161.19 | 77019620 | $239.49 | 77019659 | $227.36 |
| 77019544 | $585.44 | 77019581 | $583.66 | 77019621 | $180.82 | 77019660 | $300.07 |
| 77019545 | $205.54 | 77019582 | $951.90 | 77019622 | $375.75 | 77019661 | $9,188.54 |
| 77019546 | $484.12 | 77019583 | $414.64 | 77019623 | $816.63 | 77019662 | $586.17 |
| 77019547 | $676.35 | 77019584 | $521.04 | 77019625 | $270.54 | 77019663 | $909.44 |
| 77019548 | $982.48 | 77019585 | $332.69 | 77019626 | $777.73 | 77019664 | $626.25 |
| 77019549 | $176.14 | 77019586 | $252.08 | 77019627 | $500.93 | 77019665 | $368.10 |
| 77019550 | $81.74 | 77019587 | $113.71 | 77019629 | $946.89 | 77019666 | $60.64 |
| 77019551 | $233.82 | 77019588 | $268.89 | 77019630 | $3,651.00 | 77019667 | $35.07 |
| 77019552 | $562.83 | 77019589 | $295.06 | 77019631 | $210.88 | 77019668 | $806.61 |
| 77019553 | $188.27 | 77019590 | $387.15 | 77019632 | $158.27 | 77019669 | $4,295.65 |
| 77019554 | $95.19 | 77019591 | $325.65 | 77019633 | $426.44 | 77019670 | $145.29 |
| 77019555 | $316.88 | 77019592 | $238.83 | 77019634 | $468.63 | 77019671 | $702.91 |
| 77019556 | $379.57 | 77019593 | $6,430.81 | 77019635 | $230.59 | 77019672 | $285.57 |
| 77019557 | $1,322.64 | 77019595 | $731.46 | 77019636 | $288.60 | 77019673 | $473.31 |
| 77019558 | $402.51 | 77019596 | $457.64 | 77019637 | $305.41 | 77019674 | $3,909.66 |
| 77019559 | $794.14 | 77019597 | $1,040.06 | 77019638 | $195.39 | 77019675 | $887.95 |
| 77019560 | $520.64 | 77019598 | $3,306.60 | 77019639 | $345.16 | 77019676 | $227.36 |
| 77019561 | $306.53 | 77019600 | $385.77 | 77019640 | $224.00 | 77019677 | $222.35 |
| 77019562 | $187.34 | 77019601 | $185.04 | 77019641 | $661.62 | 77019678 | $165.33 |
| 77019563 | $587.22 | 77019602 | $195.39 | 77019642 | $320.11 | 77019680 | $281.81 |
| 77019564 | $280.36 | 77019603 | $1,406.48 | 77019643 | $135.66 | 77019681 | $320.11 |
| 77019565 | $4,293.57 | 77019604 | $90.18 | 77019644 | $933.83 | 77019682 | $330.66 |
| 77019566 | $177.65 | 77019606 | $761.52 | 77019645 | $75.15 | 77019683 | $285.57 |
| 77019567 | $802.78 | 77019607 | $125.25 | 77019646 | $291.83 | 77019684 | $291.83 |
| 77019568 | $1,523.04 | 77019608 | $270.34 | 77019647 | $171.19 | 77019685 | $228.81 |
| 77019569 | $305.08 | 77019609 | $279.90 | 77019648 | $255.31 | 77019686 | $313.65 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77019687 | $681.88 | 77019726 | $62.30 | 77019767 | $270.54 | 77019805 | $485.97 |
| 77019688 | $330.13 | 77019727 | $291.83 | 77019768 | $225.91 | 77019806 | $482.34 |
| 77019689 | $263.55 | 77019728 | $125.97 | 77019769 | $243.84 | 77019808 | $1,227.45 |
| 77019691 | $1,046.52 | 77019729 | $415.83 | 77019770 | $138.84 | 77019809 | $185.83 |
| 77019692 | $205.54 | 77019730 | $341.41 | 77019771 | $561.45 | 77019810 | $475.95 |
| 77019693 | $240.48 | 77019731 | $625.85 | 77019772 | $944.51 | 77019811 | $167.24 |
| 77019694 | $250.50 | 77019732 | $837.52 | 77019773 | $241.32 | 77019813 | $23,331.15 |
| 77019695 | $545.33 | 77019733 | $890.00 | 77019775 | $15.03 | 77019814 | $87.21 |
| 77019698 | $385.70 | 77019734 | $227.36 | 77019776 | $395.79 | 77019815 | $641.28 |
| 77019699 | $671.34 | 77019735 | $912.34 | 77019777 | $641.28 | 77019817 | $432.90 |
| 77019700 | $268.56 | 77019736 | $180.36 | 77019778 | $62.30 | 77019818 | $346.61 |
| 77019701 | $316.54 | 77019738 | $586.17 | 77019779 | $500.93 | 77019819 | $474.10 |
| 77019702 | $595.46 | 77019739 | $676.35 | 77019780 | $222.87 | 77019820 | $2,187.11 |
| 77019703 | $449.38 | 77019740 | $381.35 | 77019781 | $300.07 | 77019821 | $223.80 |
| 77019704 | $246.08 | 77019741 | $275.91 | 77019782 | $931.86 | 77019822 | $815.17 |
| 77019705 | $3,186.94 | 77019742 | $170.34 | 77019783 | $32.04 | 77019823 | $636.27 |
| 77019706 | $460.92 | 77019743 | $290.58 | 77019784 | $348.79 | 77019824 | $381.15 |
| 77019707 | $462.63 | 77019746 | $225.58 | 77019785 | $535.67 | 77019825 | $936.94 |
| 77019708 | $450.83 | 77019747 | $456.32 | 77019786 | $100.20 | 77019828 | $210.22 |
| 77019709 | $210.55 | 77019748 | $235.27 | 77019787 | $315.10 | 77019829 | $454.06 |
| 77019710 | $530.13 | 77019749 | $976.48 | 77019788 | $501.40 | 77019830 | $200.40 |
| 77019711 | $280.56 | 77019750 | $227.03 | 77019789 | $485.97 | 77019831 | $180.88 |
| 77019712 | $330.66 | 77019751 | $180.36 | 77019790 | $210.55 | 77019832 | $3,421.83 |
| 77019713 | $1,207.41 | 77019752 | $1,108.32 | 77019791 | $5,465.91 | 77019833 | $676.41 |
| 77019714 | $23,623.20 | 77019753 | $128.35 | 77019792 | $95.19 | 77019834 | $215.56 |
| 77019715 | $969.00 | 77019754 | $501.26 | 77019794 | $420.84 | 77019836 | $969.00 |
| 77019716 | $3.23 | 77019755 | $351.29 | 77019795 | $685.77 | 77019837 | $275.55 |
| 77019717 | $818.80 | 77019757 | $3,000.67 | 77019796 | $145.29 | 77019838 | $797.77 |
| 77019718 | $393.15 | 77019758 | $373.97 | 77019797 | $712.14 | 77019839 | $190.38 |
| 77019719 | $246.74 | 77019760 | $305.61 | 77019798 | $420.22 | 77019840 | $571.14 |
| 77019720 | $3,842.67 | 77019761 | $161.50 | 77019799 | $202.97 | 77019841 | $538.57 |
| 77019721 | $315.17 | 77019762 | $2,900.99 | 77019800 | $462.17 | 77019842 | $207.32 |
| 77019722 | $309.63 | 77019763 | $369.88 | 77019801 | $313.31 | 77019843 | $1,390.72 |
| 77019723 | $265.66 | 77019764 | $130.26 | 77019802 | $526.05 | 77019844 | $265.53 |
| 77019724 | $258.01 | 77019765 | $285.37 | 77019803 | $65.13 | 77019845 | $248.85 |
| 77019725 | $691.38 | 77019766 | $323.01 | 77019804 | $370.28 | 77019846 | $2,274.54 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77019847 | $142.12 | 77019884 | $255.31 | 77019923 | $536.07 | 77019961 | $1,061.65 |
| 77019848 | $218.79 | 77019885 | $470.94 | 77019924 | $616.23 | 77019963 | $175.35 |
| 77019849 | $1,526.06 | 77019886 | $333.03 | 77019925 | $1,242.48 | 77019964 | $229.14 |
| 77019850 | $424.99 | 77019887 | $310.09 | 77019926 | $138.89 | 77019965 | $238.50 |
| 77019851 | $87.22 | 77019888 | $165.33 | 77019927 | $741.48 | 77019966 | $230.46 |
| 77019852 | $1,325.33 | 77019889 | $135.27 | 77019928 | $546.68 | 77019967 | $185.37 |
| 77019853 | $180.36 | 77019891 | $601.92 | 77019929 | $390.78 | 77019968 | $275.22 |
| 77019854 | $2,029.05 | 77019892 | $377.91 | 77019930 | $391.37 | 77019969 | $320.44 |
| 77019855 | $200.40 | 77019894 | $468.76 | 77019931 | $351.62 | 77019970 | $151.81 |
| 77019856 | $2,512.80 | 77019895 | $275.35 | 77019932 | $1,136.60 | 77019971 | $85.17 |
| 77019857 | $72.98 | 77019896 | $223.80 | 77019933 | $205.41 | 77019972 | $1,048.40 |
| 77019858 | $3,020.92 | 77019897 | $530.86 | 77019934 | $852.72 | 77019973 | $490.98 |
| 77019859 | $222.35 | 77019898 | $407.85 | 77019936 | $729.74 | 77019975 | $1,214.39 |
| 77019860 | $145.29 | 77019899 | $1,202.39 | 77019937 | $338.04 | 77019976 | $224.13 |
| 77019861 | $340.68 | 77019900 | $311.87 | 77019938 | $571.14 | 77019977 | $260.32 |
| 77019862 | $583.66 | 77019901 | $250.50 | 77019939 | $55.11 | 77019978 | $225.58 |
| 77019863 | $271.32 | 77019902 | $122.02 | 77019940 | $317.54 | 77019979 | $841.68 |
| 77019865 | $617.02 | 77019903 | $245.95 | 77019941 | $320.31 | 77019980 | $364.54 |
| 77019866 | $526.05 | 77019904 | $430.86 | 77019942 | $1,667.92 | 77019981 | $28.28 |
| 77019867 | $67.64 | 77019905 | $566.13 | 77019943 | $222.87 | 77019982 | $486.56 |
| 77019868 | $175.48 | 77019906 | $35.07 | 77019944 | $899.75 | 77019983 | $664.73 |
| 77019869 | $258.54 | 77019907 | $926.85 | 77019945 | $315.10 | 77019984 | $442.92 |
| 77019870 | $277.13 | 77019908 | $55.18 | 77019946 | $258.87 | 77019985 | $310.09 |
| 77019871 | $207.32 | 77019909 | $233.82 | 77019947 | $435.87 | 77019986 | $10.02 |
| 77019872 | $316.55 | 77019910 | $280.56 | 77019948 | $320.11 | 77019987 | $346.61 |
| 77019873 | $1,032.06 | 77019911 | $60.12 | 77019949 | $277.13 | 77019988 | $199.08 |
| 77019874 | $677.47 | 77019912 | $120.24 | 77019950 | $210.55 | 77019989 | $1,559.53 |
| 77019875 | $193.80 | 77019913 | $232.04 | 77019951 | $292.16 | 77019990 | $29.07 |
| 77019876 | $280.36 | 77019914 | $165.33 | 77019952 | $140.28 | 77019991 | $4,396.38 |
| 77019877 | $200.86 | 77019916 | $278.91 | 77019953 | $620.18 | 77019992 | $235.47 |
| 77019878 | $325.12 | 77019917 | $511.02 | 77019955 | $556.11 | 77019993 | $507.11 |
| 77019879 | $330.66 | 77019918 | $1,417.83 | 77019956 | $138.37 | 77019994 | $217.34 |
| 77019880 | $225.58 | 77019919 | $432.90 | 77019957 | $23,709.45 | 77019995 | $576.15 |
| 77019881 | $694.86 | 77019920 | $268.89 | 77019958 | $1,275.87 | 77019996 | $966.93 |
| 77019882 | $2,658.64 | 77019921 | $249.18 | 77019959 | $195.85 | 77019997 | $242.06 |
| 77019883 | $667.31 | 77019922 | $200.40 | 77019960 | $320.64 | 77019998 | $1,793.30 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77019999 | $513.85 | 77020039 | $2,238.00 | 77020076 | $1,325.20 | 77020115 | $167.96 |
| 77020001 | $741.48 | 77020041 | $210.42 | 77020077 | $400.80 | 77020116 | $475.88 |
| 77020002 | $444.37 | 77020042 | $290.58 | 77020078 | $388.14 | 77020117 | $1,129.55 |
| 77020003 | $270.54 | 77020043 | $531.06 | 77020079 | $1,615.00 | 77020118 | $8,051.07 |
| 77020004 | $491.24 | 77020044 | $357.58 | 77020080 | $110.22 | 77020119 | $225.25 |
| 77020005 | $278.58 | 77020045 | $286.82 | 77020081 | $494.47 | 77020120 | $80.16 |
| 77020006 | $215.56 | 77020046 | $450.90 | 77020082 | $275.35 | 77020122 | $71.20 |
| 77020007 | $403.50 | 77020047 | $199.36 | 77020083 | $122.74 | 77020123 | $71.06 |
| 77020008 | $75.15 | 77020048 | $285.57 | 77020084 | $315.10 | 77020124 | $216.41 |
| 77020009 | $3,496.98 | 77020049 | $749.78 | 77020085 | $743.25 | 77020126 | $248.85 |
| 77020010 | $252.08 | 77020050 | $240.48 | 77020086 | $35.07 | 77020127 | $446.15 |
| 77020011 | $611.22 | 77020051 | $311.54 | 77020087 | $310.62 | 77020128 | $530.66 |
| 77020012 | $340.68 | 77020052 | $353.40 | 77020088 | $824.60 | 77020129 | $1,260.08 |
| 77020013 | $320.64 | 77020053 | $220.57 | 77020089 | $120.24 | 77020130 | $281.81 |
| 77020014 | $318.66 | 77020054 | $247.07 | 77020090 | $733.30 | 77020131 | $636.27 |
| 77020015 | $260.98 | 77020055 | $674.63 | 77020091 | $804.75 | 77020132 | $1,493.10 |
| 77020017 | $171.19 | 77020056 | $219.45 | 77020093 | $112.00 | 77020133 | $1,415.52 |
| 77020018 | $289.46 | 77020057 | $631.98 | 77020094 | $1,658.31 | 77020134 | $1,177.34 |
| 77020019 | $516.03 | 77020058 | $985.54 | 77020095 | $215.56 | 77020135 | $310.62 |
| 77020020 | $537.12 | 77020059 | $561.12 | 77020096 | $210.88 | 77020136 | $300.07 |
| 77020021 | $382.01 | 77020060 | $9,456.28 | 77020097 | $83.66 | 77020137 | $200.40 |
| 77020022 | $257.09 | 77020061 | $459.73 | 77020098 | $150.30 | 77020138 | $389.92 |
| 77020024 | $312.20 | 77020062 | $1,457.91 | 77020099 | $484.50 | 77020139 | $1,459.81 |
| 77020025 | $751.50 | 77020063 | $233.82 | 77020100 | $315.63 | 77020140 | $100.20 |
| 77020027 | $854.00 | 77020064 | $340.15 | 77020101 | $762.05 | 77020142 | $305.41 |
| 77020028 | $3,552.09 | 77020065 | $1,583.16 | 77020103 | $145.29 | 77020143 | $190.57 |
| 77020029 | $6,763.50 | 77020066 | $28,873.31 | 77020104 | $3,326.41 | 77020144 | $255.51 |
| 77020030 | $265.33 | 77020067 | $379.24 | 77020105 | $2,797.80 | 77020145 | $160.32 |
| 77020031 | $1,047.09 | 77020068 | $1,105.42 | 77020106 | $87.21 | 77020146 | $2,595.18 |
| 77020032 | $269.55 | 77020069 | $733.21 | 77020107 | $283.59 | 77020147 | $422.88 |
| 77020033 | $80.16 | 77020070 | $415.83 | 77020108 | $2,195.14 | 77020148 | $521.04 |
| 77020034 | $190.84 | 77020071 | $412.73 | 77020109 | $35.07 | 77020149 | $454.39 |
| 77020035 | $371.66 | 77020072 | $30.06 | 77020110 | $220.57 | 77020150 | $207.76 |
| 77020036 | $426.11 | 77020073 | $90.18 | 77020112 | $12.92 | 77020151 | $306.86 |
| 77020037 | $779.51 | 77020074 | $248.52 | 77020113 | $346.61 | 77020152 | $222.68 |
| 77020038 | $247.07 | 77020075 | $215.43 | 77020114 | $1,121.36 | 77020154 | $1,394.55 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77020155 | $361.97 | 77020194 | $1,552.89 | 77020232 | $301.85 | 77020272 | $167.44 |
| 77020156 | $29.07 | 77020195 | $265.53 | 77020233 | $253.53 | 77020273 | $258.87 |
| 77020157 | $290.58 | 77020196 | $267.24 | 77020234 | $303.63 | 77020274 | $340.35 |
| 77020158 | $1,606.81 | 77020197 | $249.97 | 77020235 | $998.63 | 77020275 | $879.18 |
| 77020159 | $161.50 | 77020198 | $308.77 | 77020236 | $272.84 | 77020276 | $392.82 |
| 77020160 | $1,738.47 | 77020199 | $1,492.98 | 77020237 | $1,282.56 | 77020277 | $185.37 |
| 77020161 | $296.25 | 77020200 | $180.88 | 77020238 | $70.14 | 77020278 | $195.39 |
| 77020162 | $458.81 | 77020202 | $50.10 | 77020239 | $200.26 | 77020279 | $215.43 |
| 77020163 | $303.96 | 77020203 | $701.46 | 77020240 | $446.15 | 77020280 | $230.59 |
| 77020164 | $440.88 | 77020204 | $365.73 | 77020241 | $170.34 | 77020281 | $328.02 |
| 77020165 | $1,176.73 | 77020205 | $120.24 | 77020242 | $653.64 | 77020282 | $628.42 |
| 77020166 | $298.95 | 77020206 | $28.48 | 77020243 | $4,174.42 | 77020283 | $1,462.92 |
| 77020167 | $551.10 | 77020207 | $260.52 | 77020244 | $262.10 | 77020284 | $180.36 |
| 77020168 | $530.66 | 77020208 | $310.62 | 77020245 | $217.34 | 77020285 | $360.72 |
| 77020169 | $265.53 | 77020209 | $276.80 | 77020248 | $111.67 | 77020286 | $1,422.03 |
| 77020170 | $385.17 | 77020210 | $586.17 | 77020249 | $899.88 | 77020287 | $135.27 |
| 77020171 | $675.98 | 77020211 | $400.80 | 77020250 | $1,177.35 | 77020288 | $384.91 |
| 77020172 | $160.32 | 77020212 | $361.64 | 77020251 | $257.09 | 77020289 | $820.58 |
| 77020174 | $531.06 | 77020213 | $356.63 | 77020252 | $217.34 | 77020290 | $456.50 |
| 77020176 | $368.83 | 77020214 | $248.71 | 77020253 | $991.98 | 77020291 | $286.82 |
| 77020177 | $339.82 | 77020215 | $96.90 | 77020254 | $6,592.00 | 77020292 | $425.85 |
| 77020178 | $411.08 | 77020216 | $464.74 | 77020255 | $253.20 | 77020293 | $209.10 |
| 77020179 | $276.80 | 77020217 | $292.16 | 77020256 | $55.11 | 77020294 | $242.39 |
| 77020180 | $213.78 | 77020218 | $230.59 | 77020257 | $5,103.97 | 77020295 | $275.55 |
| 77020181 | $1,424.48 | 77020219 | $257.09 | 77020258 | $254.19 | 77020296 | $358.41 |
| 77020182 | $630.20 | 77020221 | $1,067.32 | 77020259 | $461.02 | 77020297 | $223.01 |
| 77020183 | $330.07 | 77020222 | $1,207.08 | 77020260 | $597.90 | 77020298 | $345.69 |
| 77020184 | $161.77 | 77020223 | $395.79 | 77020263 | $4,351.32 | 77020299 | $110.22 |
| 77020186 | $227.36 | 77020224 | $1,535.42 | 77020264 | $346.61 | 77020300 | $65.13 |
| 77020187 | $478.04 | 77020225 | $255.51 | 77020265 | $464.21 | 77020301 | $664.01 |
| 77020188 | $759.05 | 77020226 | $7,427.90 | 77020266 | $384.37 | 77020302 | $273.57 |
| 77020189 | $886.50 | 77020227 | $253.40 | 77020267 | $329.80 | 77020303 | $245.49 |
| 77020190 | $561.12 | 77020228 | $293.61 | 77020268 | $185.83 | 77020304 | $1,443.32 |
| 77020191 | $255.31 | 77020229 | $1,419.53 | 77020269 | $267.77 | 77020306 | $190.57 |
| 77020192 | $254.52 | 77020230 | $220.57 | 77020270 | $220.44 | 77020307 | $345.69 |
| 77020193 | $3,572.70 | 77020231 | $15,030.00 | 77020271 | $204.42 | 77020308 | $445.89 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77020309 | $302.64 | 77020347 | $616.23 | 77020388 | $1,913.82 | 77020426 | $390.83 |
| 77020310 | $415.70 | 77020348 | $190.38 | 77020389 | $452.94 | 77020427 | $125.97 |
| 77020312 | $130.26 | 77020349 | $250.50 | 77020390 | $425.85 | 77020428 | $1,274.77 |
| 77020313 | $228.81 | 77020350 | $467.31 | 77020392 | $316.54 | 77020429 | $259.88 |
| 77020314 | $435.87 | 77020352 | $610.16 | 77020393 | $393.15 | 77020430 | $313.32 |
| 77020316 | $467.31 | 77020354 | $185.37 | 77020394 | $1,676.95 | 77020431 | $216.09 |
| 77020317 | $260.52 | 77020355 | $343.38 | 77020395 | $345.69 | 77020432 | $252.41 |
| 77020318 | $260.52 | 77020356 | $2,241.90 | 77020396 | $601.79 | 77020433 | $350.17 |
| 77020319 | $460.85 | 77020357 | $145.29 | 77020397 | $145.29 | 77020434 | $489.13 |
| 77020320 | $215.43 | 77020358 | $904.76 | 77020398 | $15.03 | 77020435 | $110.22 |
| 77020321 | $414.64 | 77020359 | $310.62 | 77020399 | $465.12 | 77020436 | $2,533.08 |
| 77020322 | $480.96 | 77020360 | $578.32 | 77020400 | $912.01 | 77020437 | $95.32 |
| 77020323 | $325.12 | 77020361 | $260.32 | 77020401 | $263.55 | 77020438 | $145.29 |
| 77020324 | $279.70 | 77020362 | $449.38 | 77020402 | $291.83 | 77020439 | $151.81 |
| 77020325 | $388.86 | 77020363 | $519.72 | 77020403 | $370.74 | 77020440 | $355.51 |
| 77020326 | $337.71 | 77020364 | $384.91 | 77020404 | $230.59 | 77020441 | $477.13 |
| 77020327 | $426.77 | 77020365 | $197.03 | 77020405 | $267.44 | 77020442 | $360.52 |
| 77020328 | $105.21 | 77020368 | $633.43 | 77020406 | $435.87 | 77020443 | $210.88 |
| 77020329 | $287.48 | 77020370 | $224.13 | 77020407 | $1,716.57 | 77020444 | $265.33 |
| 77020330 | $257.75 | 77020371 | $220.57 | 77020408 | $833.34 | 77020445 | $1,179.45 |
| 77020331 | $492.36 | 77020372 | $425.85 | 77020409 | $638.44 | 77020446 | $170.34 |
| 77020332 | $1,358.82 | 77020373 | $245.62 | 77020410 | $701.40 | 77020447 | $995.40 |
| 77020333 | $55.11 | 77020374 | $706.41 | 77020411 | $349.84 | 77020448 | $550.17 |
| 77020334 | $403.17 | 77020375 | $60.52 | 77020412 | $254.98 | 77020449 | $414.97 |
| 77020335 | $266.65 | 77020376 | $489.46 | 77020413 | $237.05 | 77020450 | $83.66 |
| 77020336 | $175.35 | 77020377 | $485.90 | 77020414 | $272.12 | 77020451 | $605.81 |
| 77020337 | $318.14 | 77020378 | $210.42 | 77020415 | $926.85 | 77020452 | $430.86 |
| 77020338 | $164.73 | 77020379 | $248.19 | 77020416 | $289.06 | 77020453 | $291.96 |
| 77020339 | $257.09 | 77020380 | $115.23 | 77020417 | $290.58 | 77020454 | $13,632.21 |
| 77020340 | $448.56 | 77020381 | $158.27 | 77020418 | $238.83 | 77020455 | $537.45 |
| 77020341 | $230.46 | 77020382 | $6,372.28 | 77020419 | $194.07 | 77020456 | $340.15 |
| 77020342 | $375.75 | 77020383 | $300.60 | 77020420 | $449.71 | 77020457 | $351.62 |
| 77020343 | $633.43 | 77020384 | $542.72 | 77020422 | $487.68 | 77020458 | $3,051.09 |
| 77020344 | $245.49 | 77020385 | $96.12 | 77020423 | $464.08 | 77020459 | $309.43 |
| 77020345 | $393.28 | 77020386 | $418.20 | 77020424 | $1,170.55 | 77020460 | $305.61 |
| 77020346 | $1,225.66 | 77020387 | $191.17 | 77020425 | $328.02 | 77020461 | $385.77 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77020462 | $698.36 | 77020501 | $53.40 | 77020540 | $335.67 | 77020577 | $365.53 |
| 77020463 | $386.36 | 77020502 | $482.34 | 77020541 | $305.08 | 77020578 | $600.80 |
| 77020464 | $383.46 | 77020503 | $1,883.76 | 77020542 | $337.38 | 77020579 | $353.40 |
| 77020465 | $4,448.69 | 77020504 | $395.79 | 77020543 | $280.56 | 77020580 | $300.60 |
| 77020466 | $212.33 | 77020505 | $432.90 | 77020544 | $875.49 | 77020581 | $1,094.61 |
| 77020468 | $105.21 | 77020506 | $1,993.04 | 77020545 | $682.08 | 77020582 | $445.82 |
| 77020469 | $830.27 | 77020507 | $602.25 | 77020546 | $233.82 | 77020583 | $249.05 |
| 77020470 | $187.34 | 77020509 | $406.40 | 77020547 | $145.29 | 77020584 | $901.80 |
| 77020471 | $344.83 | 77020510 | $412.86 | 77020548 | $215.56 | 77020585 | $1,322.64 |
| 77020472 | $303.76 | 77020511 | $813.13 | 77020549 | $2,448.62 | 77020586 | $440.88 |
| 77020473 | $617.74 | 77020512 | $385.77 | 77020550 | $245.49 | 77020587 | $661.32 |
| 77020474 | $501.26 | 77020513 | $1,372.74 | 77020551 | $227.36 | 77020589 | $1,831.27 |
| 77020475 | $205.87 | 77020514 | $135.27 | 77020552 | $606.21 | 77020590 | $255.51 |
| 77020476 | $607.32 | 77020515 | $300.60 | 77020553 | $1,973.66 | 77020591 | $69.42 |
| 77020477 | $330.13 | 77020516 | $561.12 | 77020554 | $1,404.57 | 77020592 | $791.58 |
| 77020478 | $369.55 | 77020517 | $240.48 | 77020555 | $215.43 | 77020593 | $235.60 |
| 77020479 | $4,133.25 | 77020518 | $566.13 | 77020556 | $67.83 | 77020594 | $535.37 |
| 77020480 | $190.38 | 77020519 | $351.62 | 77020557 | $137.06 | 77020595 | $46.28 |
| 77020481 | $1,072.64 | 77020520 | $1,342.68 | 77020558 | $301.85 | 77020596 | $453.93 |
| 77020482 | $151.81 | 77020521 | $255.17 | 77020559 | $932.05 | 77020597 | $270.54 |
| 77020483 | $1,113.66 | 77020523 | $586.17 | 77020560 | $355.18 | 77020598 | $19.54 |
| 77020485 | $215.43 | 77020524 | $1,574.31 | 77020561 | $570.28 | 77020599 | $410.82 |
| 77020486 | $240.48 | 77020525 | $718.27 | 77020562 | $240.61 | 77020600 | $285.57 |
| 77020487 | $540.68 | 77020526 | $1,337.67 | 77020563 | $242.06 | 77020602 | $286.82 |
| 77020488 | $1,889.74 | 77020527 | $1,227.45 | 77020565 | $607.59 | 77020603 | $928.16 |
| 77020489 | $718.93 | 77020528 | $279.70 | 77020566 | $864.93 | 77020604 | $427.89 |
| 77020491 | $151.81 | 77020529 | $217.34 | 77020567 | $238.83 | 77020605 | $355.71 |
| 77020492 | $1,121.57 | 77020530 | $1,001.40 | 77020568 | $42.72 | 77020606 | $600.47 |
| 77020493 | $313.65 | 77020531 | $1,104.50 | 77020569 | $371.99 | 77020607 | $260.65 |
| 77020494 | $135.27 | 77020533 | $205.54 | 77020570 | $756.24 | 77020608 | $1,812.22 |
| 77020495 | $239.02 | 77020534 | $1,054.20 | 77020571 | $262.10 | 77020609 | $264.86 |
| 77020496 | $125.25 | 77020535 | $242.39 | 77020572 | $209.95 | 77020610 | $495.99 |
| 77020497 | $655.25 | 77020536 | $305.28 | 77020573 | $2,695.38 | 77020611 | $252.41 |
| 77020498 | $642.73 | 77020537 | $251.09 | 77020574 | $425.85 | 77020612 | $434.22 |
| 77020499 | $806.61 | 77020538 | $1,007.01 | 77020575 | $130.59 | 77020613 | $863.23 |
| 77020500 | $90.18 | 77020539 | $3,782.85 | 77020576 | $666.85 | 77020614 | $896.79 |

Exhibit D: Page 31 of 73

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77020615 | $711.42 | 77020652 | $358.94 | 77020689 | $1,266.20 | 77020730 | $641.28 |
| 77020616 | $115.23 | 77020653 | $470.94 | 77020690 | $585.44 | 77020731 | $1,102.20 |
| 77020617 | $1,156.45 | 77020655 | $252.54 | 77020691 | $237.38 | 77020732 | $495.92 |
| 77020618 | $340.15 | 77020656 | $223.80 | 77020692 | $796.65 | 77020733 | $80.10 |
| 77020619 | $336.26 | 77020657 | $155.04 | 77020693 | $170.34 | 77020734 | $303.62 |
| 77020620 | $10,325.61 | 77020658 | $352.74 | 77020694 | $70.14 | 77020735 | $222.68 |
| 77020621 | $227.03 | 77020659 | $461.84 | 77020695 | $1,452.75 | 77020736 | $271.79 |
| 77020622 | $32.53 | 77020660 | $305.08 | 77020696 | $760.13 | 77020737 | $655.69 |
| 77020623 | $411.41 | 77020661 | $664.94 | 77020699 | $106.59 | 77020739 | $306.86 |
| 77020624 | $13,054.05 | 77020662 | $2,019.40 | 77020700 | $606.60 | 77020740 | $250.30 |
| 77020625 | $394.93 | 77020663 | $388.80 | 77020701 | $941.88 | 77020743 | $235.60 |
| 77020626 | $195.02 | 77020664 | $310.09 | 77020702 | $267.11 | 77020744 | $345.69 |
| 77020627 | $140.28 | 77020665 | $2,365.02 | 77020703 | $1,992.57 | 77020745 | $200.26 |
| 77020628 | $601.20 | 77020666 | $694.80 | 77020704 | $267.11 | 77020746 | $267.11 |
| 77020629 | $1,261.52 | 77020667 | $551.10 | 77020705 | $229.80 | 77020747 | $465.93 |
| 77020630 | $893.42 | 77020668 | $959.21 | 77020706 | $257.09 | 77020748 | $205.41 |
| 77020631 | $536.18 | 77020669 | $175.81 | 77020707 | $230.46 | 77020750 | $523.26 |
| 77020632 | $171.19 | 77020670 | $306.53 | 77020708 | $305.08 | 77020752 | $323.00 |
| 77020633 | $696.39 | 77020671 | $678.52 | 77020709 | $151.81 | 77020753 | $661.32 |
| 77020634 | $42.12 | 77020672 | $335.67 | 77020710 | $442.92 | 77020754 | $454.39 |
| 77020635 | $1,252.50 | 77020673 | $1,131.46 | 77020711 | $234.48 | 77020755 | $310.62 |
| 77020636 | $230.26 | 77020674 | $251.29 | 77020714 | $210.42 | 77020756 | $195.26 |
| 77020637 | $735.08 | 77020675 | $315.50 | 77020715 | $215.56 | 77020757 | $429.67 |
| 77020638 | $566.13 | 77020676 | $55.11 | 77020716 | $310.62 | 77020758 | $287.15 |
| 77020639 | $15,729.52 | 77020677 | $901.80 | 77020718 | $299.61 | 77020759 | $297.17 |
| 77020640 | $646.00 | 77020678 | $268.09 | 77020719 | $434.35 | 77020760 | $341.93 |
| 77020641 | $296.84 | 77020679 | $966.00 | 77020720 | $430.86 | 77020761 | $953.87 |
| 77020643 | $916.83 | 77020680 | $582.87 | 77020721 | $242.06 | 77020762 | $97.30 |
| 77020644 | $5,485.65 | 77020681 | $1,615.00 | 77020722 | $662.83 | 77020763 | $1,913.82 |
| 77020645 | $3,944.74 | 77020682 | $252.08 | 77020723 | $175.35 | 77020764 | $277.13 |
| 77020646 | $575.63 | 77020683 | $265.53 | 77020724 | $116.28 | 77020765 | $177.65 |
| 77020647 | $151.81 | 77020684 | $160.12 | 77020725 | $50.10 | 77020766 | $141.73 |
| 77020648 | $626.25 | 77020685 | $671.34 | 77020726 | $1,925.28 | 77020767 | $267.11 |
| 77020649 | $527.43 | 77020686 | $244.17 | 77020727 | $272.12 | 77020768 | $445.89 |
| 77020650 | $430.00 | 77020687 | $265.33 | 77020728 | $329.80 | 77020769 | $87.21 |
| 77020651 | $197.89 | 77020688 | $150.30 | 77020729 | $257.09 | 77020770 | $209.95 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77020772 | $414.97 | 77020813 | $3,912.81 | 77020852 | $3,121.23 | 77020890 | $221.56 |
| 77020773 | $240.48 | 77020814 | $135.27 | 77020853 | $218.94 | 77020891 | $1,307.61 |
| 77020774 | $296.84 | 77020815 | $326.23 | 77020854 | $361.76 | 77020892 | $328.88 |
| 77020775 | $193.80 | 77020816 | $1,222.44 | 77020855 | $70.14 | 77020893 | $89.00 |
| 77020776 | $691.44 | 77020817 | $460.92 | 77020857 | $590.32 | 77020894 | $280.03 |
| 77020778 | $227.36 | 77020818 | $190.51 | 77020858 | $241.93 | 77020895 | $903.31 |
| 77020779 | $232.37 | 77020819 | $245.29 | 77020859 | $343.38 | 77020896 | $426.44 |
| 77020780 | $298.95 | 77020820 | $180.36 | 77020860 | $175.35 | 77020897 | $1,398.24 |
| 77020781 | $919.13 | 77020821 | $155.31 | 77020861 | $325.65 | 77020898 | $445.03 |
| 77020784 | $279.70 | 77020822 | $265.20 | 77020862 | $213.12 | 77020899 | $566.52 |
| 77020785 | $274.23 | 77020823 | $60.52 | 77020863 | $350.70 | 77020900 | $954.92 |
| 77020786 | $516.03 | 77020824 | $397.17 | 77020865 | $344.50 | 77020901 | $425.85 |
| 77020787 | $233.82 | 77020825 | $161.50 | 77020866 | $205.41 | 77020903 | $2,616.44 |
| 77020788 | $194.07 | 77020826 | $334.48 | 77020867 | $331.58 | 77020904 | $142.12 |
| 77020789 | $302.74 | 77020827 | $225.45 | 77020868 | $243.84 | 77020905 | $1,539.31 |
| 77020791 | $278.58 | 77020829 | $485.57 | 77020869 | $35.07 | 77020906 | $220.24 |
| 77020792 | $250.30 | 77020830 | $3,546.81 | 77020870 | $3,476.39 | 77020907 | $40.08 |
| 77020793 | $335.39 | 77020832 | $530.13 | 77020871 | $337.38 | 77020908 | $118.59 |
| 77020794 | $207.32 | 77020833 | $298.29 | 77020872 | $511.94 | 77020909 | $40.08 |
| 77020795 | $2,379.75 | 77020834 | $985.05 | 77020873 | $145.29 | 77020910 | $385.77 |
| 77020796 | $3,230.00 | 77020835 | $210.55 | 77020874 | $383.13 | 77020911 | $318.79 |
| 77020797 | $432.90 | 77020836 | $836.67 | 77020875 | $131.72 | 77020912 | $230.59 |
| 77020798 | $678.39 | 77020837 | $375.02 | 77020876 | $250.30 | 77020913 | $519.52 |
| 77020799 | $224.13 | 77020838 | $601.20 | 77020877 | $562.17 | 77020914 | $686.37 |
| 77020800 | $4,193.99 | 77020839 | $110.22 | 77020878 | $402.84 | 77020915 | $1,593.18 |
| 77020801 | $437.19 | 77020841 | $432.82 | 77020879 | $285.04 | 77020916 | $199.28 |
| 77020802 | $219.65 | 77020842 | $310.62 | 77020880 | $180.36 | 77020917 | $571.14 |
| 77020803 | $1,202.99 | 77020843 | $248.19 | 77020881 | $235.27 | 77020918 | $1,697.65 |
| 77020804 | $1,016.30 | 77020844 | $257.09 | 77020882 | $108.44 | 77020919 | $1,077.80 |
| 77020805 | $255.51 | 77020845 | $206.99 | 77020883 | $248.85 | 77020920 | $1,267.53 |
| 77020806 | $485.97 | 77020846 | $328.35 | 77020884 | $219.45 | 77020921 | $1,367.73 |
| 77020807 | $836.67 | 77020847 | $411.02 | 77020885 | $281.81 | 77020922 | $593.68 |
| 77020808 | $265.33 | 77020848 | $155.04 | 77020886 | $195.39 | 77020924 | $165.33 |
| 77020809 | $350.17 | 77020849 | $95.64 | 77020887 | $158.27 | 77020925 | $454.39 |
| 77020811 | $288.60 | 77020850 | $180.36 | 77020888 | $1,204.79 | 77020927 | $289.92 |
| 77020812 | $2,656.27 | 77020851 | $955.39 | 77020889 | $310.09 | 77020928 | $418.53 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77020929 | $326.57 | 77020968 | $200.40 | 77021009 | $245.49 | 77021045 | $969.00 |
| 77020930 | $2,354.70 | 77020969 | $295.59 | 77021010 | $611.22 | 77021046 | $332.24 |
| 77020931 | $115.23 | 77020970 | $1,225.66 | 77021011 | $406.98 | 77021047 | $581.16 |
| 77020933 | $597.05 | 77020971 | $190.38 | 77021012 | $1,176.93 | 77021048 | $210.42 |
| 77020934 | $907.00 | 77020973 | $429.67 | 77021013 | $232.04 | 77021049 | $199.08 |
| 77020935 | $415.43 | 77020974 | $182.01 | 77021014 | $251.94 | 77021050 | $155.11 |
| 77020936 | $194.07 | 77020975 | $480.96 | 77021015 | $209.10 | 77021051 | $165.33 |
| 77020937 | $862.24 | 77020976 | $303.62 | 77021016 | $195.39 | 77021052 | $2,590.17 |
| 77020938 | $273.57 | 77020977 | $100.20 | 77021017 | $161.50 | 77021053 | $947.74 |
| 77020939 | $95.19 | 77020978 | $354.85 | 77021018 | $379.57 | 77021054 | $232.37 |
| 77020940 | $742.33 | 77020979 | $3,982.95 | 77021019 | $676.35 | 77021055 | $1,401.07 |
| 77020941 | $460.19 | 77020980 | $981.03 | 77021020 | $290.05 | 77021056 | $281.81 |
| 77020942 | $445.43 | 77020981 | $240.61 | 77021021 | $841.68 | 77021057 | $613.72 |
| 77020943 | $2,383.93 | 77020982 | $330.13 | 77021022 | $1,588.17 | 77021058 | $740.88 |
| 77020944 | $332.90 | 77020983 | $214.44 | 77021023 | $193.94 | 77021059 | $350.70 |
| 77020945 | $290.05 | 77020984 | $656.31 | 77021024 | $300.39 | 77021060 | $119.26 |
| 77020946 | $215.56 | 77020985 | $5,081.75 | 77021025 | $277.13 | 77021061 | $356.63 |
| 77020947 | $294.27 | 77020986 | $996.99 | 77021026 | $669.95 | 77021062 | $836.57 |
| 77020949 | $812.14 | 77020987 | $485.97 | 77021027 | $470.87 | 77021064 | $182.27 |
| 77020950 | $467.64 | 77020988 | $175.35 | 77021028 | $439.56 | 77021065 | $5,837.27 |
| 77020951 | $62.69 | 77020989 | $337.38 | 77021029 | $215.43 | 77021066 | $30.06 |
| 77020952 | $270.54 | 77020992 | $393.94 | 77021030 | $2,249.49 | 77021067 | $244.17 |
| 77020953 | $706.41 | 77020993 | $323.34 | 77021031 | $275.35 | 77021068 | $662.77 |
| 77020954 | $623.55 | 77020994 | $493.28 | 77021032 | $490.98 | 77021069 | $1,327.64 |
| 77020955 | $330.66 | 77020995 | $461.89 | 77021033 | $80.16 | 77021070 | $188.40 |
| 77020956 | $77.52 | 77020996 | $286.82 | 77021034 | $472.98 | 77021071 | $846.69 |
| 77020957 | $340.81 | 77020997 | $165.33 | 77021035 | $941.88 | 77021072 | $336.59 |
| 77020958 | $190.38 | 77020998 | $831.66 | 77021036 | $452.20 | 77021073 | $210.42 |
| 77020959 | $600.78 | 77020999 | $1,059.44 | 77021037 | $15.03 | 77021074 | $1,167.33 |
| 77020960 | $536.86 | 77021000 | $1,637.40 | 77021038 | $134.48 | 77021075 | $158.27 |
| 77020962 | $219.12 | 77021001 | $744.77 | 77021039 | $4,945.14 | 77021076 | $668.83 |
| 77020963 | $180.36 | 77021003 | $4,869.72 | 77021040 | $230.46 | 77021077 | $298.62 |
| 77020964 | $35.07 | 77021005 | $212.33 | 77021041 | $281.81 | 77021078 | $191.63 |
| 77020965 | $412.86 | 77021006 | $180.88 | 77021042 | $352.74 | 77021079 | $526.49 |
| 77020966 | $310.62 | 77021007 | $247.07 | 77021043 | $745.89 | 77021080 | $565.73 |
| 77020967 | $1,094.97 | 77021008 | $248.85 | 77021044 | $389.59 | 77021081 | $281.81 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77021082 | $420.84 | 77021124 | $263.55 | 77021163 | $260.52 | 77021200 | $207.32 |
| 77021083 | $490.91 | 77021125 | $395.79 | 77021164 | $267.11 | 77021201 | $930.27 |
| 77021085 | $742.33 | 77021126 | $1,402.79 | 77021165 | $967.12 | 77021202 | $334.81 |
| 77021086 | $358.41 | 77021127 | $218.79 | 77021166 | $532.44 | 77021204 | $731.46 |
| 77021088 | $1,111.09 | 77021128 | $295.59 | 77021167 | $165.33 | 77021205 | $3,066.12 |
| 77021089 | $225.58 | 77021129 | $361.64 | 77021168 | $160.32 | 77021206 | $1,607.80 |
| 77021090 | $360.72 | 77021130 | $971.47 | 77021169 | $430.79 | 77021207 | $185.37 |
| 77021091 | $253.53 | 77021131 | $495.59 | 77021170 | $607.24 | 77021208 | $703.24 |
| 77021092 | $35.07 | 77021133 | $438.24 | 77021171 | $328.35 | 77021209 | $601.20 |
| 77021093 | $188.40 | 77021134 | $485.97 | 77021172 | $251.75 | 77021210 | $541.08 |
| 77021094 | $510.50 | 77021135 | $579.97 | 77021173 | $463.29 | 77021211 | $3,512.01 |
| 77021095 | $200.40 | 77021136 | $160.20 | 77021174 | $288.60 | 77021212 | $603.24 |
| 77021096 | $85.17 | 77021137 | $170.34 | 77021175 | $283.59 | 77021213 | $208.77 |
| 77021098 | $150.30 | 77021138 | $711.15 | 77021176 | $257.09 | 77021214 | $619.85 |
| 77021099 | $236.59 | 77021139 | $312.07 | 77021177 | $242.06 | 77021215 | $190.38 |
| 77021100 | $371.33 | 77021140 | $954.99 | 77021178 | $222.35 | 77021216 | $298.62 |
| 77021102 | $418.66 | 77021142 | $814.55 | 77021179 | $2,089.17 | 77021217 | $4,450.23 |
| 77021103 | $199.41 | 77021143 | $247.07 | 77021180 | $132.43 | 77021218 | $210.55 |
| 77021104 | $1,199.16 | 77021144 | $500.31 | 77021181 | $83.98 | 77021219 | $4,502.48 |
| 77021105 | $530.66 | 77021145 | $216.41 | 77021182 | $483.00 | 77021220 | $1,026.58 |
| 77021106 | $217.34 | 77021146 | $856.57 | 77021183 | $275.55 | 77021221 | $948.20 |
| 77021107 | $4,683.50 | 77021147 | $180.36 | 77021184 | $511.02 | 77021222 | $120.24 |
| 77021108 | $220.57 | 77021148 | $368.56 | 77021185 | $749.78 | 77021224 | $877.20 |
| 77021109 | $779.51 | 77021149 | $507.11 | 77021186 | $2,729.46 | 77021225 | $280.56 |
| 77021110 | $164.67 | 77021151 | $158.27 | 77021187 | $911.82 | 77021226 | $958.22 |
| 77021111 | $410.82 | 77021152 | $283.92 | 77021188 | $393.15 | 77021227 | $65.17 |
| 77021112 | $427.89 | 77021153 | $13,387.22 | 77021189 | $190.38 | 77021228 | $237.05 |
| 77021113 | $509.17 | 77021154 | $291.83 | 77021190 | $631.98 | 77021229 | $310.09 |
| 77021114 | $534.00 | 77021155 | $125.25 | 77021191 | $250.30 | 77021230 | $223.80 |
| 77021115 | $661.32 | 77021156 | $239.16 | 77021192 | $445.89 | 77021231 | $621.24 |
| 77021116 | $303.96 | 77021157 | $290.58 | 77021193 | $297.26 | 77021232 | $1,022.82 |
| 77021119 | $549.91 | 77021158 | $478.78 | 77021194 | $352.87 | 77021233 | $414.31 |
| 77021120 | $320.64 | 77021159 | $345.49 | 77021196 | $8,056.08 | 77021234 | $209.10 |
| 77021121 | $391.90 | 77021160 | $169.10 | 77021197 | $671.34 | 77021235 | $1,050.97 |
| 77021122 | $238.83 | 77021161 | $566.39 | 77021198 | $65.13 | 77021237 | $185.37 |
| 77021123 | $279.45 | 77021162 | $371.66 | 77021199 | $485.44 | 77021238 | $200.86 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77021239 | $120.24 | 77021281 | $215.56 | 77021320 | $582.54 | 77021357 | $941.28 |
| 77021240 | $110.22 | 77021282 | $412.86 | 77021321 | $1,133.57 | 77021358 | $391.04 |
| 77021241 | $135.66 | 77021283 | $160.32 | 77021322 | $495.07 | 77021359 | $222.35 |
| 77021242 | $248.85 | 77021284 | $685.64 | 77021323 | $915.24 | 77021360 | $265.33 |
| 77021243 | $240.61 | 77021285 | $213.78 | 77021324 | $402.84 | 77021361 | $434.68 |
| 77021245 | $695.99 | 77021286 | $556.11 | 77021325 | $373.11 | 77021362 | $686.37 |
| 77021246 | $530.66 | 77021287 | $338.70 | 77021327 | $290.71 | 77021363 | $197.30 |
| 77021247 | $2,985.96 | 77021288 | $1,903.58 | 77021328 | $67.83 | 77021364 | $801.04 |
| 77021248 | $3,848.75 | 77021289 | $345.69 | 77021329 | $258.54 | 77021366 | $3,161.31 |
| 77021249 | $1,704.44 | 77021290 | $514.25 | 77021330 | $230.59 | 77021367 | $238.04 |
| 77021250 | $160.32 | 77021292 | $149.18 | 77021331 | $262.10 | 77021368 | $370.21 |
| 77021252 | $280.56 | 77021293 | $71.20 | 77021332 | $199.08 | 77021369 | $1,676.35 |
| 77021253 | $286.82 | 77021294 | $33.36 | 77021333 | $287.94 | 77021370 | $1,428.63 |
| 77021254 | $200.40 | 77021295 | $235.99 | 77021334 | $240.48 | 77021371 | $260.32 |
| 77021255 | $394.60 | 77021296 | $2,455.01 | 77021335 | $373.44 | 77021373 | $65.13 |
| 77021256 | $125.25 | 77021297 | $263.55 | 77021336 | $165.33 | 77021375 | $518.53 |
| 77021257 | $285.57 | 77021298 | $774.50 | 77021337 | $447.96 | 77021376 | $706.80 |
| 77021259 | $219.45 | 77021299 | $205.41 | 77021338 | $343.71 | 77021377 | $1,117.42 |
| 77021260 | $475.95 | 77021300 | $204.09 | 77021339 | $131.72 | 77021378 | $232.56 |
| 77021261 | $873.19 | 77021301 | $2,600.19 | 77021340 | $719.72 | 77021379 | $452.94 |
| 77021262 | $135.27 | 77021302 | $630.20 | 77021341 | $160.32 | 77021380 | $235.47 |
| 77021263 | $611.94 | 77021303 | $265.00 | 77021342 | $592.23 | 77021381 | $1,290.19 |
| 77021264 | $414.64 | 77021304 | $265.66 | 77021343 | $238.83 | 77021382 | $804.56 |
| 77021265 | $1,052.10 | 77021305 | $566.13 | 77021344 | $180.36 | 77021383 | $152.41 |
| 77021266 | $131.84 | 77021306 | $291.92 | 77021345 | $85.17 | 77021384 | $269.62 |
| 77021267 | $50.10 | 77021307 | $1,593.18 | 77021346 | $398.16 | 77021385 | $150.30 |
| 77021269 | $190.38 | 77021308 | $771.27 | 77021347 | $444.04 | 77021386 | $897.31 |
| 77021270 | $202.64 | 77021310 | $791.58 | 77021348 | $1,378.66 | 77021387 | $341.60 |
| 77021271 | $2,242.29 | 77021311 | $128.16 | 77021349 | $357.69 | 77021388 | $1,501.01 |
| 77021272 | $1,138.91 | 77021313 | $5,070.12 | 77021350 | $451.16 | 77021389 | $225.45 |
| 77021273 | $34.41 | 77021314 | $252.08 | 77021351 | $406.40 | 77021390 | $245.62 |
| 77021274 | $1,002.00 | 77021315 | $273.57 | 77021352 | $205.41 | 77021391 | $248.52 |
| 77021277 | $1,022.04 | 77021316 | $321.89 | 77021353 | $269.88 | 77021393 | $527.11 |
| 77021278 | $4,148.51 | 77021317 | $361.31 | 77021354 | $986.97 | 77021394 | $775.82 |
| 77021279 | $711.42 | 77021318 | $8,547.06 | 77021355 | $1,093.82 | 77021395 | $130.26 |
| 77021280 | $325.12 | 77021319 | $277.13 | 77021356 | $661.32 | 77021396 | $395.79 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77021397 | $396.38 | 77021435 | $275.55 | 77021474 | $427.89 | 77021514 | $1,137.27 |
| 77021398 | $910.23 | 77021436 | $446.42 | 77021476 | $209.10 | 77021515 | $232.37 |
| 77021399 | $260.52 | 77021437 | $135.27 | 77021477 | $185.24 | 77021516 | $651.30 |
| 77021400 | $237.05 | 77021438 | $1,187.37 | 77021478 | $234.15 | 77021517 | $510.62 |
| 77021401 | $194.07 | 77021439 | $2,968.79 | 77021479 | $202.31 | 77021518 | $80.16 |
| 77021402 | $594.80 | 77021440 | $2,271.82 | 77021480 | $185.37 | 77021519 | $71.06 |
| 77021403 | $106.80 | 77021441 | $283.59 | 77021481 | $807.50 | 77021520 | $316.88 |
| 77021404 | $1,005.14 | 77021442 | $621.24 | 77021482 | $318.33 | 77021521 | $230.46 |
| 77021405 | $89.00 | 77021444 | $115.23 | 77021483 | $150.30 | 77021522 | $341.60 |
| 77021406 | $212.33 | 77021445 | $478.04 | 77021484 | $656.31 | 77021523 | $508.05 |
| 77021407 | $255.64 | 77021446 | $440.02 | 77021485 | $274.55 | 77021524 | $646.29 |
| 77021408 | $393.94 | 77021447 | $90.78 | 77021486 | $53.64 | 77021525 | $298.62 |
| 77021410 | $40.08 | 77021448 | $130.26 | 77021487 | $702.05 | 77021527 | $307.79 |
| 77021411 | $287.47 | 77021449 | $1,849.86 | 77021489 | $185.37 | 77021528 | $306.85 |
| 77021412 | $460.92 | 77021450 | $308.64 | 77021491 | $178.71 | 77021529 | $220.44 |
| 77021413 | $490.98 | 77021451 | $308.31 | 77021492 | $165.04 | 77021530 | $420.84 |
| 77021414 | $220.44 | 77021452 | $101.65 | 77021493 | $135.27 | 77021531 | $276.80 |
| 77021415 | $232.04 | 77021453 | $285.57 | 77021494 | $2,945.88 | 77021532 | $806.47 |
| 77021416 | $477.66 | 77021454 | $270.34 | 77021496 | $278.58 | 77021534 | $105.21 |
| 77021417 | $281.15 | 77021455 | $766.92 | 77021497 | $275.55 | 77021535 | $254.98 |
| 77021418 | $355.71 | 77021456 | $28,056.00 | 77021498 | $200.53 | 77021536 | $1,021.90 |
| 77021419 | $10,147.34 | 77021457 | $280.56 | 77021499 | $242.06 | 77021537 | $379.90 |
| 77021420 | $210.42 | 77021459 | $255.51 | 77021500 | $270.34 | 77021538 | $1,999.37 |
| 77021421 | $215.56 | 77021460 | $323.34 | 77021501 | $706.41 | 77021539 | $515.96 |
| 77021422 | $3,881.46 | 77021461 | $834.88 | 77021502 | $209.10 | 77021540 | $370.74 |
| 77021423 | $255.51 | 77021462 | $208.11 | 77021503 | $293.28 | 77021541 | $267.11 |
| 77021424 | $290.38 | 77021463 | $138.84 | 77021504 | $282.80 | 77021542 | $300.60 |
| 77021425 | $280.56 | 77021464 | $215.56 | 77021505 | $40.08 | 77021543 | $313.91 |
| 77021426 | $400.80 | 77021465 | $97.30 | 77021506 | $1,157.31 | 77021544 | $312.86 |
| 77021427 | $194.60 | 77021466 | $15,142.27 | 77021507 | $1,347.69 | 77021545 | $581.16 |
| 77021428 | $164.34 | 77021467 | $684.65 | 77021508 | $397.83 | 77021546 | $74.76 |
| 77021429 | $301.85 | 77021468 | $450.90 | 77021509 | $105.21 | 77021547 | $1,257.51 |
| 77021430 | $457.29 | 77021469 | $434.68 | 77021510 | $132.44 | 77021548 | $435.87 |
| 77021431 | $258.87 | 77021470 | $706.41 | 77021511 | $235.47 | 77021549 | $225.58 |
| 77021432 | $345.69 | 77021471 | $301.85 | 77021512 | $169.68 | 77021550 | $596.19 |
| 77021434 | $724.40 | 77021473 | $64.08 | 77021513 | $429.34 | 77021551 | $142.06 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77021552 | $1,654.54 | 77021590 | $278.58 | 77021629 | $814.58 | 77021666 | $281.81 |
| 77021553 | $296.84 | 77021591 | $265.33 | 77021630 | $1,533.06 | 77021668 | $5,168.00 |
| 77021554 | $552.33 | 77021592 | $579.31 | 77021632 | $511.02 | 77021669 | $374.89 |
| 77021556 | $439.69 | 77021593 | $512.33 | 77021633 | $95.19 | 77021670 | $265.53 |
| 77021558 | $290.58 | 77021594 | $275.35 | 77021634 | $2,673.21 | 77021671 | $230.59 |
| 77021559 | $1,523.04 | 77021595 | $336.59 | 77021635 | $618.07 | 77021672 | $408.90 |
| 77021560 | $219.12 | 77021596 | $228.81 | 77021636 | $247.07 | 77021673 | $486.56 |
| 77021561 | $616.23 | 77021598 | $323.67 | 77021637 | $210.88 | 77021674 | $495.99 |
| 77021562 | $1,094.04 | 77021599 | $142.40 | 77021638 | $345.16 | 77021675 | $1,164.75 |
| 77021563 | $1,788.57 | 77021600 | $751.50 | 77021639 | $420.77 | 77021676 | $295.59 |
| 77021564 | $209.10 | 77021601 | $941.88 | 77021640 | $175.02 | 77021677 | $1,132.26 |
| 77021565 | $690.26 | 77021602 | $369.88 | 77021641 | $373.51 | 77021678 | $67.64 |
| 77021566 | $736.47 | 77021604 | $265.33 | 77021642 | $1,315.77 | 77021679 | $327.23 |
| 77021567 | $11,470.00 | 77021605 | $202.31 | 77021643 | $692.87 | 77021680 | $371.66 |
| 77021568 | $40.08 | 77021607 | $1,157.50 | 77021644 | $376.34 | 77021681 | $485.97 |
| 77021569 | $142.40 | 77021608 | $1,615.00 | 77021645 | $656.31 | 77021683 | $150.30 |
| 77021570 | $373.80 | 77021609 | $230.46 | 77021646 | $986.97 | 77021685 | $305.61 |
| 77021571 | $80.16 | 77021610 | $613.72 | 77021647 | $203.76 | 77021686 | $414.64 |
| 77021572 | $306.86 | 77021611 | $90.18 | 77021648 | $154.32 | 77021687 | $286.58 |
| 77021573 | $181.24 | 77021612 | $546.09 | 77021649 | $1,122.24 | 77021688 | $3,071.13 |
| 77021574 | $521.04 | 77021613 | $812.01 | 77021650 | $285.57 | 77021689 | $862.90 |
| 77021575 | $2,051.04 | 77021614 | $248.85 | 77021651 | $946.42 | 77021690 | $3,868.28 |
| 77021576 | $155.31 | 77021615 | $1,646.10 | 77021652 | $2,224.49 | 77021691 | $333.36 |
| 77021577 | $1,327.65 | 77021616 | $333.03 | 77021653 | $1,000.41 | 77021692 | $1,179.12 |
| 77021578 | $118.58 | 77021617 | $308.64 | 77021654 | $3,496.98 | 77021693 | $984.13 |
| 77021579 | $894.48 | 77021618 | $601.92 | 77021655 | $1,054.20 | 77021694 | $255.51 |
| 77021580 | $636.27 | 77021619 | $233.82 | 77021656 | $195.39 | 77021696 | $145.29 |
| 77021581 | $318.66 | 77021620 | $153.53 | 77021657 | $85.17 | 77021697 | $2,360.49 |
| 77021582 | $208.77 | 77021621 | $250.50 | 77021658 | $322.68 | 77021698 | $1,007.76 |
| 77021583 | $522.09 | 77021622 | $145.35 | 77021659 | $472.65 | 77021699 | $120.24 |
| 77021584 | $330.13 | 77021623 | $851.70 | 77021660 | $511.02 | 77021700 | $2,154.81 |
| 77021585 | $884.97 | 77021624 | $419.65 | 77021661 | $524.99 | 77021701 | $881.76 |
| 77021586 | $334.02 | 77021625 | $194.07 | 77021662 | $185.37 | 77021702 | $1,531.02 |
| 77021587 | $222.02 | 77021626 | $571.14 | 77021663 | $379.57 | 77021703 | $377.00 |
| 77021588 | $653.47 | 77021627 | $270.34 | 77021664 | $1,543.08 | 77021704 | $1,047.09 |
| 77021589 | $338.04 | 77021628 | $13,920.03 | 77021665 | $297.96 | 77021705 | $240.48 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77021706 | $1,095.40 | 77021746 | $580.43 | 77021785 | $851.70 | 77021823 | $209.10 |
| 77021707 | $142.52 | 77021747 | $187.61 | 77021786 | $735.74 | 77021824 | $8,923.47 |
| 77021708 | $210.42 | 77021748 | $113.05 | 77021787 | $280.56 | 77021825 | $325.65 |
| 77021709 | $341.60 | 77021749 | $67.64 | 77021788 | $832.20 | 77021826 | $6,776.77 |
| 77021710 | $260.52 | 77021750 | $1,217.43 | 77021789 | $346.61 | 77021827 | $494.14 |
| 77021712 | $276.80 | 77021751 | $220.57 | 77021790 | $506.73 | 77021828 | $610.47 |
| 77021713 | $187.34 | 77021752 | $313.28 | 77021791 | $470.94 | 77021829 | $450.90 |
| 77021714 | $467.31 | 77021753 | $769.49 | 77021792 | $280.56 | 77021830 | $237.05 |
| 77021715 | $252.08 | 77021754 | $293.61 | 77021793 | $557.49 | 77021831 | $5,010.00 |
| 77021716 | $215.56 | 77021755 | $135.66 | 77021794 | $956.31 | 77021832 | $220.44 |
| 77021717 | $379.90 | 77021756 | $391.37 | 77021795 | $331.58 | 77021833 | $791.58 |
| 77021718 | $3,807.60 | 77021757 | $75.15 | 77021796 | $310.62 | 77021834 | $330.13 |
| 77021719 | $234.15 | 77021758 | $1,450.33 | 77021797 | $1,042.60 | 77021835 | $461.97 |
| 77021720 | $345.16 | 77021759 | $217.34 | 77021798 | $75.15 | 77021836 | $369.88 |
| 77021721 | $741.48 | 77021760 | $215.56 | 77021799 | $209.67 | 77021837 | $588.67 |
| 77021722 | $318.33 | 77021761 | $1,037.07 | 77021800 | $405.81 | 77021838 | $290.70 |
| 77021723 | $557.49 | 77021762 | $330.66 | 77021801 | $243.38 | 77021839 | $1,172.34 |
| 77021724 | $140.28 | 77021763 | $400.80 | 77021802 | $185.37 | 77021840 | $1,993.98 |
| 77021725 | $200.40 | 77021764 | $211.21 | 77021803 | $341.93 | 77021841 | $375.75 |
| 77021726 | $245.29 | 77021765 | $678.07 | 77021804 | $751.50 | 77021842 | $135.27 |
| 77021727 | $629.41 | 77021766 | $646.00 | 77021805 | $126.37 | 77021844 | $447.93 |
| 77021728 | $204.09 | 77021767 | $346.61 | 77021806 | $126.38 | 77021845 | $85.17 |
| 77021730 | $415.83 | 77021768 | $277.78 | 77021807 | $305.74 | 77021846 | $259.20 |
| 77021731 | $151.81 | 77021769 | $120.24 | 77021808 | $120.24 | 77021847 | $154.55 |
| 77021732 | $280.36 | 77021770 | $640.02 | 77021809 | $87.21 | 77021848 | $334.02 |
| 77021733 | $135.27 | 77021772 | $219.64 | 77021810 | $346.61 | 77021850 | $219.12 |
| 77021734 | $220.57 | 77021773 | $65.13 | 77021811 | $260.32 | 77021851 | $211.67 |
| 77021735 | $2,086.79 | 77021774 | $189.06 | 77021812 | $3,291.68 | 77021852 | $278.58 |
| 77021736 | $90.78 | 77021775 | $771.54 | 77021813 | $185.37 | 77021853 | $263.88 |
| 77021737 | $3,292.44 | 77021776 | $250.63 | 77021814 | $224.59 | 77021854 | $509.11 |
| 77021738 | $351.95 | 77021777 | $138.84 | 77021815 | $271.79 | 77021855 | $521.04 |
| 77021739 | $371.28 | 77021778 | $477.33 | 77021817 | $335.67 | 77021856 | $165.33 |
| 77021740 | $140.28 | 77021779 | $453.27 | 77021818 | $696.39 | 77021857 | $365.73 |
| 77021742 | $233.82 | 77021781 | $261.44 | 77021819 | $250.50 | 77021858 | $310.62 |
| 77021744 | $350.04 | 77021782 | $175.35 | 77021820 | $252.08 | 77021859 | $117.48 |
| 77021745 | $161.50 | 77021784 | $1,027.05 | 77021821 | $371.33 | 77021860 | $270.54 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77021862 | $502.45 | 77021901 | $185.37 | 77021939 | $2,489.90 | 77021978 | $15,498.13 |
| 77021864 | $220.57 | 77021902 | $404.62 | 77021940 | $646.29 | 77021979 | $936.87 |
| 77021865 | $450.83 | 77021903 | $602.25 | 77021941 | $253.20 | 77021980 | $265.33 |
| 77021866 | $621.83 | 77021904 | $1,022.04 | 77021942 | $396.05 | 77021981 | $288.27 |
| 77021868 | $388.60 | 77021905 | $240.48 | 77021943 | $2,725.37 | 77021982 | $401.06 |
| 77021869 | $2,121.91 | 77021906 | $17,965.86 | 77021944 | $195.72 | 77021983 | $621.24 |
| 77021870 | $242.06 | 77021907 | $1,450.27 | 77021945 | $170.34 | 77021984 | $251.75 |
| 77021871 | $484.78 | 77021908 | $179.76 | 77021947 | $744.77 | 77021985 | $495.92 |
| 77021872 | $161.11 | 77021909 | $245.49 | 77021948 | $212.33 | 77021987 | $158.27 |
| 77021873 | $608.71 | 77021910 | $240.61 | 77021949 | $893.75 | 77021988 | $751.50 |
| 77021874 | $133.29 | 77021911 | $588.28 | 77021950 | $2,977.30 | 77021989 | $2,073.48 |
| 77021875 | $4,670.00 | 77021912 | $473.63 | 77021951 | $379.18 | 77021990 | $154.98 |
| 77021876 | $258.54 | 77021913 | $227.36 | 77021952 | $375.55 | 77021991 | $549.64 |
| 77021878 | $110.22 | 77021914 | $567.98 | 77021953 | $170.14 | 77021992 | $420.84 |
| 77021879 | $238.83 | 77021915 | $310.62 | 77021954 | $82.07 | 77021993 | $425.85 |
| 77021880 | $379.90 | 77021916 | $244.17 | 77021955 | $242.06 | 77021994 | $386.36 |
| 77021881 | $320.64 | 77021917 | $642.33 | 77021956 | $207.65 | 77021995 | $502.38 |
| 77021882 | $400.80 | 77021918 | $996.99 | 77021957 | $185.37 | 77021996 | $194.27 |
| 77021883 | $204.09 | 77021919 | $497.70 | 77021958 | $225.58 | 77021997 | $373.77 |
| 77021884 | $522.42 | 77021920 | $1,000.08 | 77021959 | $232.04 | 77021998 | $264.34 |
| 77021885 | $83.06 | 77021921 | $666.33 | 77021960 | $100.13 | 77021999 | $1,294.75 |
| 77021886 | $683.86 | 77021922 | $727.94 | 77021961 | $328.35 | 77022001 | $265.33 |
| 77021887 | $250.30 | 77021923 | $261.44 | 77021962 | $235.47 | 77022002 | $212.00 |
| 77021888 | $125.25 | 77021924 | $297.76 | 77021964 | $1,277.55 | 77022003 | $205.54 |
| 77021889 | $165.54 | 77021925 | $516.03 | 77021965 | $1,863.72 | 77022005 | $264.54 |
| 77021890 | $206.86 | 77021927 | $222.87 | 77021966 | $21.87 | 77022006 | $2,094.10 |
| 77021891 | $241.73 | 77021928 | $501.00 | 77021967 | $536.07 | 77022007 | $413.52 |
| 77021892 | $674.96 | 77021929 | $245.62 | 77021968 | $9,899.33 | 77022008 | $3.23 |
| 77021893 | $750.84 | 77021930 | $813.79 | 77021969 | $220.44 | 77022009 | $986.30 |
| 77021894 | $62.30 | 77021931 | $263.55 | 77021970 | $293.61 | 77022010 | $2,506.10 |
| 77021895 | $220.44 | 77021932 | $345.69 | 77021971 | $1,374.18 | 77022011 | $811.22 |
| 77021896 | $278.58 | 77021933 | $654.66 | 77021972 | $5,232.88 | 77022012 | $60.12 |
| 77021897 | $531.06 | 77021934 | $238.04 | 77021973 | $293.28 | 77022013 | $234.48 |
| 77021898 | $1,477.95 | 77021935 | $4,543.14 | 77021974 | $501.00 | 77022014 | $53.40 |
| 77021899 | $482.34 | 77021936 | $310.62 | 77021975 | $925.92 | 77022015 | $911.68 |
| 77021900 | $551.10 | 77021937 | $220.57 | 77021976 | $341.93 | 77022016 | $766.53 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77022017 | $11,163.85 | 77022054 | $225.91 | 77022091 | $1,320.19 | 77022129 | $235.60 |
| 77022018 | $213.78 | 77022055 | $266.78 | 77022092 | $391.37 | 77022131 | $946.89 |
| 77022019 | $200.40 | 77022056 | $321.89 | 77022093 | $190.38 | 77022132 | $440.88 |
| 77022020 | $242.39 | 77022057 | $1,002.00 | 77022094 | $450.90 | 77022133 | $593.68 |
| 77022021 | $241.40 | 77022058 | $384.81 | 77022095 | $1,042.33 | 77022135 | $381.53 |
| 77022022 | $1,127.25 | 77022059 | $215.23 | 77022096 | $323.34 | 77022136 | $129.20 |
| 77022023 | $300.07 | 77022060 | $198.62 | 77022097 | $108.44 | 77022137 | $532.84 |
| 77022024 | $80.16 | 77022061 | $145.35 | 77022098 | $792.43 | 77022138 | $340.69 |
| 77022025 | $165.33 | 77022062 | $275.88 | 77022099 | $2,199.39 | 77022139 | $812.80 |
| 77022026 | $399.61 | 77022063 | $105.21 | 77022101 | $375.75 | 77022140 | $325.65 |
| 77022027 | $1,066.12 | 77022064 | $526.05 | 77022102 | $220.24 | 77022141 | $1,167.33 |
| 77022028 | $577.66 | 77022066 | $346.61 | 77022104 | $218.13 | 77022142 | $1,037.07 |
| 77022029 | $267.11 | 77022067 | $1,247.49 | 77022105 | $420.84 | 77022143 | $371.66 |
| 77022030 | $1,203.67 | 77022068 | $485.90 | 77022106 | $228.81 | 77022144 | $200.86 |
| 77022031 | $210.42 | 77022069 | $9,634.02 | 77022107 | $330.66 | 77022145 | $353.60 |
| 77022032 | $400.27 | 77022070 | $228.81 | 77022108 | $1,322.64 | 77022146 | $492.69 |
| 77022033 | $1,022.04 | 77022071 | $465.53 | 77022109 | $475.95 | 77022147 | $267.11 |
| 77022034 | $268.09 | 77022072 | $213.78 | 77022110 | $90.78 | 77022148 | $160.32 |
| 77022035 | $1,868.39 | 77022073 | $237.05 | 77022111 | $368.10 | 77022149 | $145.29 |
| 77022036 | $352.28 | 77022074 | $2,667.41 | 77022112 | $348.06 | 77022150 | $552.33 |
| 77022037 | $411.74 | 77022075 | $469.42 | 77022113 | $267.44 | 77022151 | $237.05 |
| 77022038 | $155.31 | 77022076 | $2,239.80 | 77022114 | $536.07 | 77022152 | $1,167.33 |
| 77022039 | $432.82 | 77022077 | $569.29 | 77022115 | $445.03 | 77022153 | $351.29 |
| 77022040 | $295.59 | 77022078 | $32,300.00 | 77022116 | $499.35 | 77022154 | $222.35 |
| 77022041 | $1,567.13 | 77022079 | $205.21 | 77022117 | $359.86 | 77022155 | $1,960.88 |
| 77022042 | $354.85 | 77022080 | $830.27 | 77022118 | $1,290.72 | 77022157 | $867.25 |
| 77022043 | $364.54 | 77022081 | $8,572.70 | 77022119 | $210.55 | 77022158 | $1,125.66 |
| 77022044 | $2,489.97 | 77022082 | $80.16 | 77022120 | $384.58 | 77022159 | $329.46 |
| 77022045 | $469.75 | 77022083 | $342.38 | 77022121 | $242.06 | 77022160 | $201.98 |
| 77022047 | $6,883.15 | 77022084 | $526.05 | 77022122 | $222.87 | 77022161 | $71.20 |
| 77022048 | $556.11 | 77022085 | $217.34 | 77022123 | $285.37 | 77022162 | $236.72 |
| 77022049 | $434.68 | 77022086 | $458.66 | 77022124 | $215.56 | 77022163 | $375.75 |
| 77022050 | $350.70 | 77022087 | $310.62 | 77022125 | $113.98 | 77022164 | $223.80 |
| 77022051 | $566.85 | 77022088 | $252.08 | 77022126 | $526.24 | 77022165 | $213.78 |
| 77022052 | $832.84 | 77022089 | $260.98 | 77022127 | $435.87 | 77022166 | $265.53 |
| 77022053 | $244.83 | 77022090 | $579.31 | 77022128 | $856.71 | 77022167 | $313.85 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77022168 | $348.39 | 77022206 | $45.09 | 77022245 | $806.61 | 77022284 | $353.40 |
| 77022169 | $260.32 | 77022207 | $592.56 | 77022246 | $493.81 | 77022285 | $293.61 |
| 77022170 | $227.36 | 77022208 | $289.72 | 77022247 | $195.39 | 77022286 | $115.23 |
| 77022171 | $262.10 | 77022210 | $220.57 | 77022248 | $194.07 | 77022287 | $290.38 |
| 77022172 | $467.64 | 77022211 | $310.09 | 77022249 | $135.66 | 77022288 | $871.74 |
| 77022173 | $553.93 | 77022212 | $218.79 | 77022250 | $283.59 | 77022289 | $507.39 |
| 77022174 | $1,022.04 | 77022213 | $1,846.96 | 77022251 | $235.47 | 77022290 | $70.14 |
| 77022175 | $626.25 | 77022214 | $489.46 | 77022253 | $245.49 | 77022291 | $1,212.09 |
| 77022176 | $190.38 | 77022215 | $1,291.45 | 77022254 | $532.44 | 77022292 | $253.53 |
| 77022177 | $394.27 | 77022216 | $380.23 | 77022255 | $227.36 | 77022293 | $281.81 |
| 77022178 | $330.13 | 77022217 | $512.33 | 77022256 | $591.18 | 77022294 | $2,369.73 |
| 77022179 | $368.10 | 77022218 | $265.33 | 77022257 | $224.13 | 77022295 | $1,388.22 |
| 77022180 | $621.24 | 77022219 | $881.76 | 77022258 | $526.41 | 77022296 | $195.39 |
| 77022181 | $83.98 | 77022220 | $644.57 | 77022259 | $215.56 | 77022297 | $1,638.27 |
| 77022182 | $155.97 | 77022221 | $365.73 | 77022260 | $556.24 | 77022299 | $161.50 |
| 77022183 | $212.33 | 77022222 | $701.66 | 77022262 | $1,102.39 | 77022301 | $423.68 |
| 77022184 | $180.36 | 77022223 | $207.32 | 77022263 | $1,292.00 | 77022302 | $272.12 |
| 77022185 | $659.54 | 77022224 | $248.52 | 77022264 | $328.35 | 77022303 | $494.19 |
| 77022186 | $117.01 | 77022225 | $351.62 | 77022265 | $48.45 | 77022304 | $122.82 |
| 77022187 | $571.14 | 77022226 | $220.57 | 77022266 | $370.74 | 77022305 | $180.88 |
| 77022188 | $237.05 | 77022227 | $280.56 | 77022267 | $519.19 | 77022306 | $240.28 |
| 77022189 | $285.04 | 77022229 | $35.07 | 77022268 | $175.35 | 77022307 | $514.84 |
| 77022190 | $215.56 | 77022230 | $205.87 | 77022269 | $283.59 | 77022308 | $195.39 |
| 77022191 | $160.32 | 77022231 | $2,109.21 | 77022270 | $268.56 | 77022309 | $412.86 |
| 77022192 | $260.32 | 77022232 | $346.61 | 77022271 | $676.35 | 77022310 | $400.80 |
| 77022193 | $284.38 | 77022233 | $6,400.29 | 77022272 | $4,720.45 | 77022311 | $586.89 |
| 77022195 | $271.32 | 77022234 | $636.27 | 77022273 | $1,180.57 | 77022312 | $504.16 |
| 77022196 | $410.82 | 77022235 | $170.34 | 77022274 | $180.36 | 77022313 | $209.10 |
| 77022197 | $13,722.39 | 77022236 | $115.23 | 77022275 | $321.56 | 77022314 | $74.76 |
| 77022198 | $51.68 | 77022237 | $359.86 | 77022276 | $358.08 | 77022315 | $262.10 |
| 77022199 | $921.84 | 77022238 | $380.56 | 77022277 | $145.29 | 77022317 | $138.46 |
| 77022200 | $225.58 | 77022239 | $7,616.06 | 77022278 | $74.76 | 77022319 | $26,953.80 |
| 77022201 | $220.57 | 77022240 | $157.22 | 77022279 | $1,638.77 | 77022320 | $238.83 |
| 77022202 | $302.18 | 77022241 | $14.17 | 77022281 | $199.08 | 77022321 | $5,726.45 |
| 77022203 | $252.08 | 77022242 | $300.40 | 77022282 | $375.68 | 77022322 | $301.85 |
| 77022205 | $219.12 | 77022244 | $205.41 | 77022283 | $242.06 | 77022323 | $217.67 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77022324 | $831.95 | 77022364 | $104.55 | 77022404 | $40,796.42 | 77022444 | $410.82 |
| 77022325 | $388.04 | 77022365 | $474.10 | 77022405 | $10.02 | 77022445 | $6,571.34 |
| 77022326 | $275.35 | 77022366 | $228.81 | 77022406 | $189.06 | 77022446 | $1,208.02 |
| 77022327 | $1,973.94 | 77022367 | $1,132.26 | 77022407 | $235.60 | 77022447 | $450.90 |
| 77022329 | $587.86 | 77022368 | $1,734.83 | 77022410 | $707.59 | 77022448 | $295.59 |
| 77022330 | $666.72 | 77022369 | $474.43 | 77022411 | $2,039.07 | 77022449 | $394.93 |
| 77022331 | $679.31 | 77022370 | $243.84 | 77022412 | $227.36 | 77022450 | $158.27 |
| 77022332 | $465.53 | 77022371 | $51.88 | 77022413 | $300.07 | 77022451 | $350.70 |
| 77022333 | $1,452.90 | 77022372 | $451.16 | 77022414 | $243.84 | 77022452 | $95.19 |
| 77022334 | $346.61 | 77022373 | $848.33 | 77022415 | $536.07 | 77022453 | $18,712.35 |
| 77022335 | $215.43 | 77022374 | $483.00 | 77022416 | $227.36 | 77022454 | $77.52 |
| 77022336 | $1,306.94 | 77022375 | $290.58 | 77022417 | $247.07 | 77022456 | $341.60 |
| 77022337 | $938.84 | 77022376 | $140.28 | 77022418 | $528.88 | 77022457 | $174.44 |
| 77022338 | $140.28 | 77022377 | $1,088.54 | 77022419 | $366.85 | 77022458 | $572.19 |
| 77022340 | $268.09 | 77022378 | $169.35 | 77022420 | $951.90 | 77022459 | $135.66 |
| 77022342 | $866.73 | 77022381 | $681.36 | 77022421 | $896.79 | 77022460 | $1,685.65 |
| 77022343 | $202.31 | 77022382 | $74.76 | 77022422 | $285.57 | 77022461 | $240.48 |
| 77022344 | $238.83 | 77022384 | $589.79 | 77022424 | $150.30 | 77022462 | $395.79 |
| 77022345 | $716.16 | 77022385 | $285.04 | 77022425 | $303.30 | 77022463 | $258.21 |
| 77022347 | $96.90 | 77022386 | $280.36 | 77022426 | $166.35 | 77022464 | $301.85 |
| 77022348 | $697.19 | 77022387 | $40.08 | 77022427 | $349.84 | 77022465 | $405.81 |
| 77022349 | $255.17 | 77022388 | $230.59 | 77022428 | $956.58 | 77022466 | $1,074.11 |
| 77022350 | $254.39 | 77022389 | $212.33 | 77022429 | $320.44 | 77022467 | $207.78 |
| 77022351 | $230.46 | 77022390 | $72.98 | 77022430 | $599.02 | 77022468 | $620.18 |
| 77022352 | $199.08 | 77022391 | $541.08 | 77022431 | $135.27 | 77022469 | $59.79 |
| 77022353 | $458.54 | 77022392 | $235.60 | 77022432 | $3,762.51 | 77022470 | $291.83 |
| 77022354 | $197.03 | 77022393 | $1,868.12 | 77022433 | $5,638.65 | 77022471 | $2,950.89 |
| 77022355 | $4,322.21 | 77022394 | $20.04 | 77022434 | $869.03 | 77022472 | $320.11 |
| 77022356 | $710.76 | 77022395 | $252.08 | 77022435 | $281.81 | 77022473 | $275.35 |
| 77022357 | $260.32 | 77022396 | $214.11 | 77022436 | $80.16 | 77022474 | $521.68 |
| 77022358 | $234.48 | 77022397 | $336.59 | 77022437 | $410.82 | 77022476 | $1,122.24 |
| 77022359 | $206.48 | 77022398 | $273.57 | 77022438 | $474.76 | 77022478 | $265.33 |
| 77022360 | $273.77 | 77022399 | $2,154.30 | 77022439 | $125.25 | 77022479 | $456.23 |
| 77022361 | $746.49 | 77022400 | $232.37 | 77022440 | $290.38 | 77022480 | $966.93 |
| 77022362 | $5,923.82 | 77022401 | $245.49 | 77022442 | $1,002.00 | 77022481 | $233.82 |
| 77022363 | $665.73 | 77022403 | $260.52 | 77022443 | $12,139.28 | 77022482 | $310.62 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77022484 | $576.15 | 77022522 | $663.49 | 77022559 | $232.04 | 77022600 | $316.84 |
| 77022485 | $1,317.63 | 77022523 | $242.39 | 77022561 | $1,333.31 | 77022601 | $101.46 |
| 77022486 | $909.44 | 77022524 | $252.08 | 77022562 | $2,488.19 | 77022602 | $145.29 |
| 77022487 | $240.61 | 77022525 | $291.26 | 77022563 | $501.00 | 77022603 | $3,662.31 |
| 77022488 | $265.53 | 77022526 | $304.62 | 77022564 | $290.58 | 77022604 | $273.57 |
| 77022489 | $586.76 | 77022527 | $479.44 | 77022565 | $32.46 | 77022605 | $413.44 |
| 77022490 | $275.02 | 77022528 | $229.80 | 77022566 | $203.49 | 77022606 | $404.29 |
| 77022491 | $280.36 | 77022529 | $72.98 | 77022568 | $488.87 | 77022607 | $1,608.21 |
| 77022492 | $1,322.63 | 77022530 | $466.19 | 77022569 | $485.57 | 77022608 | $536.66 |
| 77022493 | $175.35 | 77022531 | $255.31 | 77022570 | $173.24 | 77022609 | $115.23 |
| 77022494 | $586.17 | 77022532 | $235.60 | 77022571 | $257.42 | 77022610 | $225.58 |
| 77022495 | $280.56 | 77022533 | $5,928.48 | 77022572 | $1,102.20 | 77022611 | $364.87 |
| 77022496 | $315.10 | 77022534 | $167.96 | 77022573 | $262.10 | 77022612 | $202.44 |
| 77022497 | $382.80 | 77022535 | $175.35 | 77022574 | $99.41 | 77022613 | $378.12 |
| 77022498 | $175.35 | 77022536 | $421.10 | 77022575 | $986.24 | 77022614 | $237.05 |
| 77022499 | $548.92 | 77022537 | $245.49 | 77022576 | $3,058.57 | 77022615 | $220.57 |
| 77022500 | $228.81 | 77022538 | $247.07 | 77022578 | $2,680.35 | 77022616 | $392.82 |
| 77022501 | $185.37 | 77022539 | $807.13 | 77022579 | $360.72 | 77022617 | $85.17 |
| 77022502 | $190.38 | 77022540 | $232.04 | 77022580 | $398.95 | 77022618 | $175.35 |
| 77022503 | $171.92 | 77022541 | $457.95 | 77022581 | $278.58 | 77022619 | $1,128.69 |
| 77022504 | $395.62 | 77022542 | $1,327.65 | 77022582 | $247.40 | 77022620 | $223.47 |
| 77022505 | $470.87 | 77022543 | $713.13 | 77022584 | $338.37 | 77022621 | $365.73 |
| 77022506 | $3,231.69 | 77022544 | $95.19 | 77022585 | $230.59 | 77022622 | $918.01 |
| 77022507 | $40.33 | 77022545 | $696.39 | 77022586 | $738.97 | 77022623 | $230.59 |
| 77022508 | $376.34 | 77022546 | $268.56 | 77022587 | $371.33 | 77022624 | $2,254.09 |
| 77022509 | $270.54 | 77022547 | $2,992.99 | 77022588 | $646.00 | 77022625 | $365.73 |
| 77022512 | $375.02 | 77022548 | $60.52 | 77022589 | $420.84 | 77022626 | $1,122.50 |
| 77022513 | $220.44 | 77022549 | $150.30 | 77022590 | $165.33 | 77022627 | $238.83 |
| 77022514 | $350.70 | 77022550 | $325.65 | 77022591 | $202.31 | 77022628 | $252.08 |
| 77022515 | $65.86 | 77022551 | $1,358.97 | 77022592 | $521.04 | 77022629 | $506.27 |
| 77022516 | $732.64 | 77022552 | $569.36 | 77022593 | $1,918.83 | 77022630 | $628.75 |
| 77022517 | $2,214.42 | 77022553 | $79.70 | 77022594 | $2,289.57 | 77022631 | $606.21 |
| 77022518 | $340.68 | 77022554 | $427.89 | 77022595 | $177.83 | 77022632 | $361.31 |
| 77022519 | $290.05 | 77022555 | $771.93 | 77022596 | $323.00 | 77022633 | $281.81 |
| 77022520 | $233.82 | 77022556 | $881.76 | 77022597 | $265.33 | 77022634 | $239.16 |
| 77022521 | $572.52 | 77022558 | $350.70 | 77022598 | $540.68 | 77022635 | $320.44 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77022636 | $1,301.60 | 77022674 | $686.37 | 77022712 | $400.80 | 77022755 | $234.15 |
| 77022637 | $499.83 | 77022675 | $476.74 | 77022713 | $339.95 | 77022757 | $793.36 |
| 77022638 | $158.27 | 77022676 | $240.48 | 77022714 | $483.07 | 77022758 | $283.59 |
| 77022639 | $250.63 | 77022677 | $415.10 | 77022715 | $272.45 | 77022759 | $821.64 |
| 77022640 | $591.18 | 77022678 | $65.13 | 77022716 | $240.48 | 77022760 | $437.91 |
| 77022641 | $961.78 | 77022679 | $348.84 | 77022717 | $529.72 | 77022761 | $255.31 |
| 77022642 | $1,019.99 | 77022680 | $414.44 | 77022718 | $189.06 | 77022762 | $271.79 |
| 77022643 | $203.63 | 77022681 | $430.86 | 77022720 | $255.51 | 77022763 | $1,292.58 |
| 77022644 | $10.68 | 77022682 | $205.41 | 77022721 | $606.21 | 77022764 | $245.23 |
| 77022645 | $986.97 | 77022683 | $1,307.15 | 77022723 | $344.56 | 77022765 | $395.79 |
| 77022646 | $505.98 | 77022684 | $249.97 | 77022724 | $140.28 | 77022766 | $531.45 |
| 77022647 | $2,685.36 | 77022685 | $336.39 | 77022725 | $248.85 | 77022767 | $217.01 |
| 77022648 | $231.71 | 77022686 | $180.36 | 77022726 | $521.54 | 77022768 | $325.12 |
| 77022649 | $265.53 | 77022687 | $420.84 | 77022727 | $70.14 | 77022769 | $265.33 |
| 77022650 | $731.46 | 77022688 | $224.13 | 77022728 | $3,722.43 | 77022770 | $127.03 |
| 77022651 | $649.58 | 77022689 | $876.75 | 77022729 | $303.63 | 77022771 | $119.91 |
| 77022652 | $716.43 | 77022690 | $571.14 | 77022730 | $420.84 | 77022772 | $425.85 |
| 77022653 | $354.06 | 77022691 | $95.19 | 77022731 | $672.98 | 77022773 | $532.57 |
| 77022654 | $3,924.51 | 77022692 | $338.24 | 77022732 | $215.56 | 77022774 | $432.82 |
| 77022655 | $195.45 | 77022693 | $207.32 | 77022735 | $323.34 | 77022775 | $215.43 |
| 77022656 | $160.32 | 77022694 | $331.91 | 77022736 | $300.40 | 77022776 | $638.90 |
| 77022657 | $2,925.84 | 77022695 | $265.66 | 77022737 | $77.52 | 77022777 | $1,578.15 |
| 77022658 | $122.74 | 77022696 | $921.84 | 77022738 | $215.43 | 77022778 | $761.52 |
| 77022659 | $185.37 | 77022697 | $641.28 | 77022739 | $739.67 | 77022779 | $303.30 |
| 77022660 | $215.43 | 77022699 | $723.28 | 77022740 | $145.29 | 77022780 | $202.92 |
| 77022661 | $254.98 | 77022700 | $328.35 | 77022741 | $330.66 | 77022781 | $585.57 |
| 77022662 | $412.86 | 77022701 | $295.39 | 77022742 | $55.11 | 77022782 | $227.36 |
| 77022663 | $290.58 | 77022702 | $1,143.39 | 77022743 | $286.49 | 77022783 | $828.16 |
| 77022664 | $71.20 | 77022703 | $270.34 | 77022744 | $340.15 | 77022784 | $338.37 |
| 77022665 | $105.21 | 77022704 | $225.58 | 77022746 | $433.10 | 77022785 | $281.48 |
| 77022667 | $238.83 | 77022705 | $228.81 | 77022747 | $315.10 | 77022786 | $140.15 |
| 77022669 | $494.80 | 77022706 | $240.61 | 77022748 | $240.61 | 77022787 | $180.36 |
| 77022670 | $482.34 | 77022707 | $988.28 | 77022750 | $2,202.47 | 77022788 | $170.34 |
| 77022671 | $13,026.00 | 77022709 | $174.36 | 77022751 | $315.63 | 77022789 | $685.31 |
| 77022672 | $54.91 | 77022710 | $232.37 | 77022753 | $542.13 | 77022790 | $475.95 |
| 77022673 | $440.88 | 77022711 | $1,104.50 | 77022754 | $425.12 | 77022791 | $235.93 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77022792 | $477.99 | 77022831 | $243.84 | 77022870 | $239.02 | 77022909 | $446.48 |
| 77022793 | $249.51 | 77022832 | $870.02 | 77022871 | $410.82 | 77022910 | $226.44 |
| 77022794 | $1,568.13 | 77022833 | $783.93 | 77022872 | $370.74 | 77022911 | $205.87 |
| 77022795 | $89.00 | 77022834 | $95.19 | 77022873 | $5,597.90 | 77022913 | $345.62 |
| 77022796 | $257.09 | 77022835 | $437.91 | 77022874 | $260.32 | 77022914 | $1,042.08 |
| 77022797 | $70.14 | 77022837 | $741.48 | 77022875 | $382.40 | 77022915 | $192.29 |
| 77022798 | $20.04 | 77022838 | $325.65 | 77022876 | $125.97 | 77022916 | $325.65 |
| 77022799 | $285.57 | 77022839 | $1,092.18 | 77022877 | $3,582.15 | 77022917 | $1,483.74 |
| 77022800 | $421.43 | 77022840 | $966.93 | 77022878 | $276.80 | 77022918 | $1,012.02 |
| 77022801 | $255.51 | 77022841 | $1,123.18 | 77022879 | $243.51 | 77022919 | $67.64 |
| 77022802 | $13,681.95 | 77022842 | $135.27 | 77022880 | $270.54 | 77022920 | $328.35 |
| 77022803 | $129.20 | 77022844 | $8,171.31 | 77022881 | $646.68 | 77022921 | $517.74 |
| 77022804 | $150.30 | 77022845 | $892.63 | 77022882 | $641.28 | 77022923 | $424.33 |
| 77022805 | $348.06 | 77022846 | $805.68 | 77022883 | $253.86 | 77022924 | $105.02 |
| 77022807 | $475.95 | 77022847 | $115.23 | 77022884 | $716.43 | 77022925 | $285.04 |
| 77022808 | $345.16 | 77022848 | $1,096.85 | 77022885 | $67.11 | 77022926 | $1,207.53 |
| 77022809 | $435.87 | 77022850 | $1,295.47 | 77022886 | $470.87 | 77022927 | $279.70 |
| 77022810 | $483.79 | 77022851 | $1,613.22 | 77022887 | $233.82 | 77022928 | $1,598.19 |
| 77022811 | $237.05 | 77022852 | $254.52 | 77022888 | $205.54 | 77022930 | $197.03 |
| 77022812 | $2,438.40 | 77022853 | $482.67 | 77022889 | $564.41 | 77022931 | $8,076.12 |
| 77022813 | $275.35 | 77022854 | $137.51 | 77022891 | $990.06 | 77022932 | $409.96 |
| 77022815 | $4,583.85 | 77022855 | $175.35 | 77022892 | $263.55 | 77022933 | $255.31 |
| 77022816 | $209.10 | 77022856 | $258.21 | 77022894 | $374.89 | 77022934 | $502.38 |
| 77022817 | $1,267.52 | 77022857 | $177.46 | 77022895 | $6,460.00 | 77022935 | $285.37 |
| 77022819 | $163.32 | 77022858 | $77.52 | 77022897 | $220.57 | 77022936 | $185.04 |
| 77022820 | $238.04 | 77022859 | $193.80 | 77022898 | $25.05 | 77022937 | $818.73 |
| 77022821 | $331.58 | 77022860 | $253.53 | 77022899 | $388.14 | 77022938 | $215.56 |
| 77022822 | $2,351.91 | 77022861 | $313.31 | 77022900 | $1,566.60 | 77022939 | $135.66 |
| 77022823 | $249.18 | 77022862 | $380.76 | 77022901 | $809.24 | 77022940 | $202.31 |
| 77022824 | $341.60 | 77022863 | $70.14 | 77022902 | $285.57 | 77022941 | $1,013.39 |
| 77022825 | $3,143.22 | 77022864 | $425.85 | 77022903 | $311.87 | 77022942 | $993.49 |
| 77022826 | $402.84 | 77022865 | $656.31 | 77022904 | $536.07 | 77022944 | $395.79 |
| 77022827 | $1,771.68 | 77022866 | $210.42 | 77022905 | $85.17 | 77022945 | $288.60 |
| 77022828 | $183.46 | 77022867 | $484.58 | 77022906 | $293.28 | 77022946 | $1,190.33 |
| 77022829 | $405.81 | 77022868 | $876.75 | 77022907 | $60.12 | 77022947 | $278.58 |
| 77022830 | $325.65 | 77022869 | $1,357.71 | 77022908 | $744.71 | 77022949 | $761.25 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77022950 | $667.05 | 77022987 | $751.50 | 77023027 | $230.46 | 77023065 | $280.56 |
| 77022951 | $501.00 | 77022988 | $227.36 | 77023028 | $1,058.09 | 77023066 | $230.59 |
| 77022952 | $275.81 | 77022989 | $221.69 | 77023029 | $304.42 | 77023067 | $378.28 |
| 77022953 | $260.32 | 77022991 | $204.63 | 77023030 | $4,845.00 | 77023068 | $340.68 |
| 77022954 | $167.57 | 77022992 | $562.50 | 77023031 | $1,891.27 | 77023069 | $371.45 |
| 77022956 | $339.15 | 77022994 | $48.45 | 77023032 | $711.42 | 77023070 | $340.68 |
| 77022957 | $159.33 | 77022995 | $469.42 | 77023033 | $472.65 | 77023071 | $395.79 |
| 77022958 | $244.17 | 77022996 | $310.09 | 77023034 | $850.57 | 77023072 | $228.81 |
| 77022959 | $205.41 | 77022997 | $247.07 | 77023035 | $771.27 | 77023073 | $991.98 |
| 77022960 | $768.90 | 77022998 | $174.16 | 77023036 | $248.85 | 77023074 | $1,169.43 |
| 77022961 | $245.49 | 77022999 | $6,302.25 | 77023037 | $395.79 | 77023076 | $46.72 |
| 77022962 | $120.24 | 77023000 | $71.20 | 77023038 | $320.44 | 77023077 | $275.35 |
| 77022963 | $239.16 | 77023001 | $217.67 | 77023039 | $585.62 | 77023078 | $566.13 |
| 77022964 | $305.61 | 77023002 | $5.01 | 77023040 | $210.42 | 77023080 | $267.11 |
| 77022965 | $1,148.40 | 77023003 | $120.57 | 77023041 | $260.52 | 77023081 | $809.24 |
| 77022966 | $335.14 | 77023004 | $297.50 | 77023043 | $250.96 | 77023082 | $879.05 |
| 77022967 | $770.22 | 77023005 | $281.81 | 77023044 | $1,375.98 | 77023083 | $668.90 |
| 77022968 | $275.35 | 77023006 | $218.79 | 77023045 | $205.41 | 77023084 | $438.31 |
| 77022969 | $3,965.98 | 77023007 | $215.56 | 77023046 | $349.25 | 77023085 | $37,145.00 |
| 77022970 | $517.08 | 77023008 | $160.32 | 77023047 | $185.37 | 77023086 | $1,000.08 |
| 77022971 | $1,427.85 | 77023009 | $151.81 | 77023048 | $381.68 | 77023087 | $740.88 |
| 77022972 | $696.39 | 77023010 | $220.44 | 77023049 | $671.34 | 77023088 | $416.42 |
| 77022973 | $122.74 | 77023011 | $195.39 | 77023050 | $1,363.30 | 77023089 | $3,924.51 |
| 77022974 | $74.29 | 77023012 | $1,332.66 | 77023051 | $328.35 | 77023090 | $253.53 |
| 77022975 | $446.15 | 77023014 | $270.54 | 77023052 | $941.88 | 77023091 | $1,157.31 |
| 77022976 | $210.42 | 77023015 | $395.79 | 77023053 | $425.78 | 77023092 | $119.26 |
| 77022977 | $574.10 | 77023016 | $218.39 | 77023054 | $89.00 | 77023093 | $1,202.40 |
| 77022978 | $957.83 | 77023017 | $105.02 | 77023055 | $360.72 | 77023094 | $272.12 |
| 77022979 | $237.05 | 77023018 | $786.57 | 77023056 | $415.83 | 77023095 | $245.29 |
| 77022980 | $110.22 | 77023019 | $175.35 | 77023058 | $595.13 | 77023096 | $55.18 |
| 77022981 | $4,524.03 | 77023020 | $242.26 | 77023059 | $257.72 | 77023097 | $378.78 |
| 77022982 | $490.58 | 77023022 | $102.64 | 77023060 | $316.88 | 77023098 | $250.98 |
| 77022983 | $219.12 | 77023023 | $64.08 | 77023061 | $472.65 | 77023099 | $230.59 |
| 77022984 | $554.84 | 77023024 | $89.00 | 77023062 | $280.36 | 77023100 | $467.64 |
| 77022985 | $248.85 | 77023025 | $270.34 | 77023063 | $157.22 | 77023101 | $3,747.48 |
| 77022986 | $1,307.80 | 77023026 | $246.41 | 77023064 | $265.53 | 77023102 | $410.29 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77023103 | $175.35 | 77023141 | $1,262.51 | 77023182 | $338.37 | 77023221 | $259.99 |
| 77023104 | $56.96 | 77023142 | $69.42 | 77023183 | $402.84 | 77023222 | $80.16 |
| 77023105 | $1,120.78 | 77023143 | $293.61 | 77023184 | $175.35 | 77023223 | $1,279.25 |
| 77023106 | $237.05 | 77023144 | $756.24 | 77023185 | $138.50 | 77023224 | $316.55 |
| 77023108 | $1,548.54 | 77023145 | $135.27 | 77023186 | $289.26 | 77023225 | $155.31 |
| 77023109 | $691.77 | 77023146 | $122.74 | 77023187 | $431.26 | 77023226 | $209.68 |
| 77023110 | $238.83 | 77023147 | $95.98 | 77023188 | $398.16 | 77023227 | $2,369.73 |
| 77023111 | $851.70 | 77023148 | $331.58 | 77023189 | $425.78 | 77023228 | $966.93 |
| 77023112 | $706.41 | 77023149 | $202.84 | 77023190 | $421.43 | 77023229 | $220.44 |
| 77023113 | $268.56 | 77023150 | $430.86 | 77023191 | $340.75 | 77023230 | $215.43 |
| 77023114 | $58.14 | 77023153 | $212.33 | 77023192 | $371.45 | 77023231 | $584.32 |
| 77023115 | $819.26 | 77023154 | $349.05 | 77023193 | $220.44 | 77023232 | $437.91 |
| 77023116 | $885.05 | 77023155 | $1,492.98 | 77023194 | $140.28 | 77023233 | $76.54 |
| 77023117 | $146.28 | 77023156 | $199.08 | 77023195 | $516.03 | 77023234 | $232.37 |
| 77023118 | $1,397.79 | 77023157 | $396.38 | 77023196 | $6.46 | 77023235 | $207.32 |
| 77023120 | $1,092.18 | 77023158 | $2,141.36 | 77023197 | $715.04 | 77023237 | $215.43 |
| 77023121 | $331.91 | 77023159 | $83.66 | 77023198 | $511.02 | 77023238 | $821.64 |
| 77023122 | $200.40 | 77023160 | $836.07 | 77023199 | $586.17 | 77023239 | $667.18 |
| 77023123 | $20.04 | 77023161 | $184.11 | 77023200 | $364.87 | 77023240 | $1,668.33 |
| 77023124 | $195.39 | 77023162 | $85.17 | 77023202 | $65.13 | 77023241 | $253.53 |
| 77023125 | $149.52 | 77023163 | $420.77 | 77023203 | $158.27 | 77023242 | $185.37 |
| 77023126 | $470.87 | 77023164 | $205.41 | 77023204 | $298.62 | 77023243 | $270.34 |
| 77023127 | $509.96 | 77023167 | $761.45 | 77023206 | $774.17 | 77023244 | $145.29 |
| 77023128 | $228.68 | 77023168 | $200.40 | 77023207 | $261.77 | 77023245 | $135.27 |
| 77023129 | $1,252.50 | 77023169 | $1,348.80 | 77023208 | $666.33 | 77023246 | $359.53 |
| 77023130 | $132.43 | 77023171 | $616.23 | 77023209 | $261.77 | 77023247 | $235.60 |
| 77023131 | $193.80 | 77023172 | $230.59 | 77023210 | $300.60 | 77023248 | $205.87 |
| 77023132 | $547.80 | 77023173 | $205.87 | 77023211 | $360.72 | 77023249 | $106.80 |
| 77023133 | $726.45 | 77023174 | $516.03 | 77023212 | $460.72 | 77023250 | $585.44 |
| 77023134 | $72.98 | 77023175 | $2,124.24 | 77023213 | $225.58 | 77023251 | $956.08 |
| 77023135 | $284.77 | 77023176 | $191.17 | 77023214 | $464.41 | 77023252 | $194.07 |
| 77023136 | $384.91 | 77023177 | $1,187.37 | 77023215 | $867.58 | 77023253 | $321.89 |
| 77023137 | $1,056.64 | 77023178 | $318.33 | 77023216 | $220.44 | 77023254 | $707.65 |
| 77023138 | $323.34 | 77023179 | $295.48 | 77023217 | $406.40 | 77023255 | $232.37 |
| 77023139 | $175.35 | 77023180 | $109.82 | 77023218 | $38.76 | 77023256 | $310.75 |
| 77023140 | $630.53 | 77023181 | $652.02 | 77023219 | $499.15 | 77023257 | $421.43 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77023258 | $202.31 | 77023298 | $2,474.94 | 77023337 | $709.70 | 77023374 | $1,918.83 |
| 77023259 | $138.89 | 77023299 | $376.34 | 77023338 | $991.98 | 77023375 | $375.75 |
| 77023260 | $285.04 | 77023300 | $836.07 | 77023339 | $75.15 | 77023376 | $534.88 |
| 77023261 | $245.49 | 77023301 | $731.46 | 77023340 | $1,986.97 | 77023377 | $631.19 |
| 77023262 | $135.27 | 77023304 | $9,396.19 | 77023341 | $212.33 | 77023378 | $446.94 |
| 77023263 | $253.86 | 77023305 | $205.41 | 77023342 | $240.61 | 77023379 | $85.17 |
| 77023264 | $1,247.49 | 77023306 | $210.42 | 77023343 | $564.28 | 77023381 | $192.29 |
| 77023265 | $611.15 | 77023307 | $15.03 | 77023344 | $431.45 | 77023382 | $4,704.39 |
| 77023266 | $257.09 | 77023308 | $354.19 | 77023345 | $1,147.29 | 77023383 | $255.31 |
| 77023267 | $3,280.94 | 77023309 | $220.44 | 77023346 | $250.50 | 77023385 | $310.62 |
| 77023268 | $725.06 | 77023310 | $228.81 | 77023347 | $107.12 | 77023386 | $361.76 |
| 77023269 | $300.40 | 77023311 | $70.14 | 77023348 | $100.20 | 77023387 | $1,012.02 |
| 77023270 | $220.44 | 77023312 | $524.20 | 77023349 | $186.82 | 77023388 | $83.98 |
| 77023271 | $430.86 | 77023313 | $2,566.68 | 77023350 | $685.31 | 77023389 | $25.05 |
| 77023272 | $646.09 | 77023314 | $451.16 | 77023351 | $245.62 | 77023390 | $860.26 |
| 77023273 | $252.08 | 77023315 | $227.03 | 77023352 | $450.50 | 77023391 | $325.45 |
| 77023275 | $2,196.29 | 77023316 | $807.50 | 77023353 | $571.34 | 77023392 | $293.61 |
| 77023276 | $205.41 | 77023318 | $454.72 | 77023354 | $556.11 | 77023393 | $11,470.00 |
| 77023277 | $268.23 | 77023319 | $252.76 | 77023355 | $390.83 | 77023395 | $185.37 |
| 77023278 | $371.33 | 77023320 | $2,264.52 | 77023356 | $556.11 | 77023396 | $49.84 |
| 77023279 | $138.89 | 77023321 | $2,004.00 | 77023357 | $175.35 | 77023397 | $310.09 |
| 77023280 | $325.78 | 77023322 | $2,292.74 | 77023358 | $726.84 | 77023398 | $278.25 |
| 77023281 | $160.32 | 77023323 | $1,042.08 | 77023359 | $362.43 | 77023399 | $165.33 |
| 77023282 | $149.64 | 77023324 | $7,670.31 | 77023360 | $249.18 | 77023401 | $856.71 |
| 77023284 | $209.10 | 77023325 | $135.27 | 77023361 | $53.40 | 77023402 | $3,171.33 |
| 77023285 | $75.15 | 77023326 | $225.91 | 77023362 | $306.86 | 77023403 | $355.71 |
| 77023286 | $495.92 | 77023327 | $215.43 | 77023363 | $210.42 | 77023404 | $321.56 |
| 77023287 | $964.75 | 77023328 | $471.33 | 77023364 | $2,430.64 | 77023405 | $227.36 |
| 77023288 | $426.44 | 77023329 | $85.17 | 77023365 | $250.50 | 77023406 | $77.52 |
| 77023290 | $145.29 | 77023330 | $323.87 | 77023367 | $516.29 | 77023407 | $1,147.29 |
| 77023291 | $97.90 | 77023331 | $755.82 | 77023368 | $1,284.79 | 77023408 | $1,157.31 |
| 77023292 | $1,010.71 | 77023332 | $171.79 | 77023369 | $245.49 | 77023409 | $378.12 |
| 77023293 | $8,059.65 | 77023333 | $2,882.44 | 77023370 | $280.36 | 77023410 | $60.12 |
| 77023294 | $58.14 | 77023334 | $257.09 | 77023371 | $3,887.99 | 77023411 | $661.12 |
| 77023295 | $250.30 | 77023335 | $439.28 | 77023372 | $279.47 | 77023412 | $359.56 |
| 77023296 | $962.90 | 77023336 | $230.59 | 77023373 | $135.27 | 77023413 | $1,037.39 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77023414 | $257.88 | 77023453 | $345.49 | 77023493 | $275.55 | 77023531 | $218.79 |
| 77023415 | $310.09 | 77023454 | $87.21 | 77023495 | $235.47 | 77023532 | $70.14 |
| 77023416 | $467.31 | 77023456 | $415.83 | 77023496 | $687.88 | 77023533 | $625.52 |
| 77023417 | $2,090.48 | 77023457 | $38.76 | 77023497 | $530.33 | 77023534 | $451.49 |
| 77023418 | $37.39 | 77023458 | $252.08 | 77023498 | $487.68 | 77023535 | $658.49 |
| 77023419 | $10.02 | 77023459 | $271.79 | 77023499 | $252.21 | 77023536 | $1,180.84 |
| 77023420 | $225.58 | 77023460 | $206.99 | 77023500 | $755.51 | 77023537 | $225.45 |
| 77023421 | $348.72 | 77023461 | $359.86 | 77023501 | $4,397.16 | 77023538 | $55.11 |
| 77023422 | $692.23 | 77023462 | $158.87 | 77023502 | $25.05 | 77023539 | $537.78 |
| 77023423 | $9,403.77 | 77023463 | $180.36 | 77023503 | $365.73 | 77023540 | $187.34 |
| 77023424 | $306.86 | 77023464 | $1,047.09 | 77023504 | $140.28 | 77023541 | $160.32 |
| 77023425 | $190.38 | 77023465 | $3,161.31 | 77023505 | $242.06 | 77023542 | $198.95 |
| 77023426 | $85.31 | 77023466 | $1,057.11 | 77023506 | $7,937.41 | 77023543 | $831.66 |
| 77023427 | $511.02 | 77023467 | $235.60 | 77023507 | $686.37 | 77023544 | $583.21 |
| 77023428 | $681.36 | 77023468 | $503.04 | 77023508 | $288.99 | 77023545 | $459.73 |
| 77023429 | $235.60 | 77023469 | $487.59 | 77023509 | $130.26 | 77023546 | $1,982.30 |
| 77023430 | $1,472.88 | 77023470 | $696.45 | 77023510 | $777.07 | 77023547 | $5,901.78 |
| 77023431 | $150.30 | 77023471 | $384.25 | 77023511 | $238.83 | 77023548 | $345.69 |
| 77023432 | $577.20 | 77023472 | $281.15 | 77023512 | $222.35 | 77023549 | $300.40 |
| 77023433 | $93.67 | 77023474 | $134.28 | 77023513 | $435.87 | 77023550 | $400.80 |
| 77023434 | $398.16 | 77023475 | $24,115.00 | 77023514 | $161.50 | 77023551 | $601.20 |
| 77023435 | $131.72 | 77023476 | $232.70 | 77023515 | $253.53 | 77023552 | $286.95 |
| 77023436 | $306.93 | 77023477 | $202.64 | 77023516 | $158.27 | 77023553 | $315.10 |
| 77023437 | $553.93 | 77023480 | $270.34 | 77023517 | $132.43 | 77023554 | $499.22 |
| 77023438 | $397.50 | 77023481 | $796.59 | 77023518 | $1,484.86 | 77023555 | $455.91 |
| 77023439 | $240.28 | 77023482 | $229.14 | 77023519 | $1,206.41 | 77023556 | $260.52 |
| 77023441 | $599.02 | 77023483 | $1,046.29 | 77023520 | $114.77 | 77023557 | $165.33 |
| 77023442 | $567.18 | 77023484 | $161.50 | 77023521 | $1,490.59 | 77023558 | $662.49 |
| 77023443 | $375.75 | 77023485 | $265.00 | 77023522 | $231.91 | 77023559 | $1,386.64 |
| 77023445 | $235.60 | 77023486 | $321.56 | 77023523 | $159.00 | 77023560 | $547.40 |
| 77023446 | $811.14 | 77023487 | $432.90 | 77023524 | $207.32 | 77023561 | $145.35 |
| 77023447 | $200.26 | 77023488 | $285.37 | 77023525 | $706.41 | 77023562 | $245.29 |
| 77023448 | $1,489.41 | 77023489 | $776.55 | 77023526 | $55.18 | 77023563 | $1,818.63 |
| 77023449 | $1,297.59 | 77023490 | $1,978.95 | 77023527 | $217.34 | 77023565 | $243.84 |
| 77023450 | $335.67 | 77023491 | $521.04 | 77023529 | $132.43 | 77023566 | $1,130.01 |
| 77023452 | $341.27 | 77023492 | $854.20 | 77023530 | $351.03 | 77023567 | $142.12 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77023568 | $260.52 | 77023609 | $1,172.34 | 77023691 | $5,010.00 | 77023727 | $751.50 |
| 77023569 | $391.37 | 77023610 | $469.09 | 77023692 | $3,757.50 | 77023728 | $375.75 |
| 77023570 | $636.27 | 77023611 | $21.36 | 77023693 | $250.50 | 77023729 | $186.00 |
| 77023571 | $30.06 | 77023612 | $374,083.24 | 77023694 | $10,020.00 | 77023730 | $534.00 |
| 77023572 | $323.00 | 77023614 | $21.36 | 77023695 | $1,002.00 | 77023731 | $125.25 |
| 77023573 | $290.38 | 77023618 | $60.12 | 77023696 | $5,010.00 | 77023732 | $125.25 |
| 77023574 | $701.46 | 77023637 | $1,295.23 | 77023697 | $5,010.00 | 77023733 | $751.50 |
| 77023575 | $343.38 | 77023638 | $791.58 | 77023698 | $1,503.00 | 77023735 | $1,002.00 |
| 77023576 | $255.51 | 77023640 | $66,738.21 | 77023699 | $1,002.00 | 77023736 | $1,753.50 |
| 77023577 | $70.58 | 77023643 | $1,217.52 | 77023700 | $3,757.50 | 77023737 | $1,252.50 |
| 77023578 | $281.81 | 77023645 | $6,377.73 | 77023701 | $375.75 | 77023739 | $501.00 |
| 77023579 | $413.98 | 77023646 | $373.80 | 77023702 | $25,050.00 | 77023741 | $19,486.00 |
| 77023580 | $273.90 | 77023658 | $1,503.00 | 77023703 | $375.75 | 77023743 | $323.00 |
| 77023581 | $219.12 | 77023659 | $2,880.75 | 77023704 | $7,515.00 | 77023744 | $501.00 |
| 77023582 | $2,071.75 | 77023660 | $1,753.50 | 77023705 | $375.75 | 77023745 | $250.50 |
| 77023583 | $1,004.43 | 77023661 | $2,129.25 | 77023706 | $2,004.00 | 77023746 | $250.50 |
| 77023584 | $288.60 | 77023662 | $1,049.75 | 77023707 | $501.00 | 77023747 | $4,008.00 |
| 77023586 | $401.39 | 77023663 | $1,503.00 | 77023708 | $876.75 | 77023748 | $3,757.50 |
| 77023588 | $145.29 | 77023664 | $565.25 | 77023709 | $100.00 | 77023749 | $375.75 |
| 77023590 | $209.10 | 77023665 | $1,534.25 | 77023710 | $751.50 | 77023750 | $375.75 |
| 77023591 | $572.19 | 77023666 | $565.25 | 77023711 | $375.75 | 77023751 | $250.50 |
| 77023592 | $506.01 | 77023667 | $807.50 | 77023712 | $250.00 | 77023752 | $375.75 |
| 77023594 | $358.41 | 77023668 | $490.98 | 77023713 | $2,004.00 | 77023753 | $375.75 |
| 77023595 | $656.70 | 77023672 | $4,945.14 | 77023714 | $250.50 | 77023754 | $250.50 |
| 77023596 | $180.36 | 77023678 | $664.66 | 77023715 | $4,008.00 | 77023755 | $501.00 |
| 77023597 | $351.62 | 77023679 | $1,201.56 | 77023716 | $4,509.00 | 77023756 | $1,503.00 |
| 77023598 | $726.45 | 77023680 | $12,354.66 | 77023717 | $5,010.00 | 77023757 | $1,503.00 |
| 77023599 | $399.94 | 77023681 | $5,130.24 | 77023718 | $20,040.00 | 77023758 | $1,252.50 |
| 77023600 | $1,963.73 | 77023682 | $2,214.42 | 77023719 | $751.50 | 77023759 | $1,002.00 |
| 77023601 | $1,743.48 | 77023683 | $12,525.00 | 77023720 | $2,505.00 | 77023760 | $1,002.00 |
| 77023602 | $345.69 | 77023684 | $3,006.00 | 77023721 | $501.00 | 77023761 | $375.75 |
| 77023603 | $1,035.32 | 77023686 | $574.50 | 77023722 | $1,780.00 | 77023762 | $106.80 |
| 77023604 | $207.32 | 77023687 | $1,252.50 | 77023723 | $1,252.50 | 77023763 | $501.00 |
| 77023605 | $2,795.58 | 77023688 | $2,505.00 | 77023724 | $4,008.00 | 77023764 | $10,020.00 |
| 77023607 | $285.57 | 77023689 | $1,002.00 | 77023725 | $1,002.00 | 77023765 | $1,252.50 |
| 77023608 | $237.05 | 77023690 | $751.50 | 77023726 | $534.00 | 77023766 | $3,757.50 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77023767 | $2,004.00 | 77023804 | $3,757.50 | 77023842 | $1,002.00 | 77023879 | $375.75 |
| 77023768 | $626.25 | 77023805 | $3,757.50 | 77023843 | $1,002.00 | 77023880 | $501.00 |
| 77023769 | $10,020.00 | 77023806 | $2,505.00 | 77023844 | $178.00 | 77023881 | $1,152.30 |
| 77023770 | $267.00 | 77023807 | $1,215.00 | 77023845 | $751.50 | 77023882 | $901.80 |
| 77023771 | $1,002.00 | 77023808 | $2,505.00 | 77023846 | $501.00 | 77023883 | $501.00 |
| 77023772 | $751.50 | 77023809 | $626.25 | 77023847 | $375.75 | 77023884 | $501.00 |
| 77023773 | $501.00 | 77023810 | $6,012.00 | 77023848 | $1,503.00 | 77023885 | $1,102.20 |
| 77023774 | $501.00 | 77023813 | $1,040.00 | 77023849 | $356.00 | 77023886 | $3,431.85 |
| 77023775 | $501.00 | 77023814 | $3,757.50 | 77023850 | $30,060.00 | 77023887 | $651.30 |
| 77023776 | $501.00 | 77023815 | $2,505.00 | 77023851 | $15,030.00 | 77023888 | $5,010.00 |
| 77023777 | $501.00 | 77023816 | $1,252.50 | 77023852 | $15,030.00 | 77023889 | $5,010.00 |
| 77023778 | $375.75 | 77023817 | $1,002.00 | 77023853 | $15,030.00 | 77023890 | $876.75 |
| 77023779 | $375.75 | 77023818 | $1,252.50 | 77023854 | $1,002.00 | 77023892 | $501.00 |
| 77023780 | $375.75 | 77023819 | $375.75 | 77023855 | $5,010.00 | 77023893 | $249.20 |
| 77023781 | $375.75 | 77023820 | $1,252.50 | 77023856 | $1,503.00 | 77023894 | $501.00 |
| 77023782 | $2,505.00 | 77023821 | $250.50 | 77023858 | $375.75 | 77023895 | $2,329.65 |
| 77023783 | $2,505.00 | 77023822 | $375.75 | 77023859 | $3,006.00 | 77023896 | $178.00 |
| 77023784 | $2,505.00 | 77023823 | $375.75 | 77023860 | $1,325.00 | 77023897 | $876.75 |
| 77023785 | $2,505.00 | 77023824 | $501.00 | 77023861 | $1,252.50 | 77023898 | $400.80 |
| 77023786 | $2,505.00 | 77023825 | $1,503.00 | 77023862 | $2,004.00 | 77023899 | $826.65 |
| 77023787 | $2,505.00 | 77023826 | $375.75 | 77023863 | $1,252.50 | 77023900 | $2,584.00 |
| 77023788 | $2,505.00 | 77023827 | $1,002.00 | 77023864 | $375.75 | 77023901 | $5,010.00 |
| 77023789 | $2,505.00 | 77023828 | $501.00 | 77023865 | $15,030.00 | 77023902 | $601.20 |
| 77023790 | $2,505.00 | 77023829 | $1,002.00 | 77023866 | $3,256.50 | 77023903 | $501.00 |
| 77023791 | $2,505.00 | 77023830 | $1,002.00 | 77023867 | $2,755.50 | 77023904 | $501.00 |
| 77023792 | $2,505.00 | 77023831 | $626.25 | 77023868 | $851.70 | 77023905 | $1,152.30 |
| 77023793 | $2,004.00 | 77023832 | $5,010.00 | 77023869 | $17,535.00 | 77023906 | $501.00 |
| 77023794 | $2,004.00 | 77023833 | $222.50 | 77023870 | $501.00 | 77023907 | $250.50 |
| 77023795 | $2,505.00 | 77023834 | $2,004.00 | 77023871 | $576.15 | 77023908 | $1,503.00 |
| 77023796 | $626.25 | 77023835 | $1,252.50 | 77023872 | $1,728.45 | 77023909 | $651.30 |
| 77023797 | $751.50 | 77023836 | $501.00 | 77023873 | $1,252.50 | 77023910 | $1,302.60 |
| 77023798 | $712.00 | 77023837 | $626.25 | 77023874 | $1,127.25 | 77023911 | $501.00 |
| 77023800 | $5,010.00 | 77023838 | $501.00 | 77023875 | $1,352.70 | 77023912 | $1,152.30 |
| 77023801 | $5,010.00 | 77023839 | $3,757.50 | 77023876 | $7,515.00 | 77023913 | $776.55 |
| 77023802 | $5,010.00 | 77023840 | $3,757.50 | 77023877 | $1,077.15 | 77023914 | $501.00 |
| 77023803 | $2,505.00 | 77023841 | $1,252.50 | 77023878 | $195.80 | 77023915 | $601.20 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77023916 | $826.65 | 77024000 | $190.46 | 77024075 | $64.60 | 77024127 | $85.17 |
| 77023917 | $651.30 | 77024001 | $178.00 | 77024076 | $131.18 | 77024129 | $87.35 |
| 77023918 | $4,258.50 | 77024002 | $174.44 | 77024077 | $160.32 | 77024130 | $300.82 |
| 77023919 | $489.50 | 77024003 | $466.39 | 77024079 | $651.30 | 77024131 | $47.86 |
| 77023920 | $3,006.00 | 77024004 | $5,758.30 | 77024080 | $67.83 | 77024132 | $236.27 |
| 77023921 | $2,683.00 | 77024030 | $15,688.11 | 77024081 | $190.38 | 77024133 | $92.86 |
| 77023922 | $1,252.50 | 77024036 | $501.00 | 77024082 | $250.50 | 77024134 | $763.62 |
| 77023923 | $751.50 | 77024039 | $16.02 | 77024083 | $180.36 | 77024135 | $39.16 |
| 77023924 | $3,381.75 | 77024040 | $11,297.55 | 77024084 | $116.28 | 77024136 | $362.30 |
| 77023925 | $501.00 | 77024042 | $1,295.37 | 77024085 | $205.74 | 77024137 | $879.25 |
| 77023926 | $501.00 | 77024045 | $1,157.31 | 77024086 | $751.63 | 77024138 | $1,069.92 |
| 77023927 | $400.50 | 77024046 | $1,052.10 | 77024087 | $140.28 | 77024139 | $56.96 |
| 77023928 | $1,503.00 | 77024047 | $1,633.26 | 77024088 | $250.50 | 77024140 | $336.39 |
| 77023929 | $501.00 | 77024048 | $193.48 | 77024089 | $185.37 | 77024141 | $185.37 |
| 77023930 | $267.00 | 77024050 | $718.61 | 77024096 | $44.50 | 77024142 | $125.25 |
| 77023931 | $375.75 | 77024051 | $325.65 | 77024097 | $62.82 | 77024143 | $348.65 |
| 77023933 | $1,503.00 | 77024052 | $180.36 | 77024100 | $83.26 | 77024144 | $769.89 |
| 77023934 | $75,150.00 | 77024053 | $70.14 | 77024104 | $106.59 | 77024145 | $77.79 |
| 77023935 | $2,004.00 | 77024054 | $260.52 | 77024106 | $81.88 | 77024146 | $316.10 |
| 77023936 | $10,020.00 | 77024055 | $385.77 | 77024107 | $175.35 | 77024147 | $319.77 |
| 77023937 | $25,050.00 | 77024056 | $203.83 | 77024109 | $175.35 | 77024148 | $224.46 |
| 77023938 | $1,252.50 | 77024058 | $67.83 | 77024110 | $155.03 | 77024149 | $105.21 |
| 77023940 | $1,472.94 | 77024059 | $47.86 | 77024111 | $331.91 | 77024150 | $157.88 |
| 77023941 | $2,640.27 | 77024060 | $455.91 | 77024112 | $76.54 | 77024151 | $325.65 |
| 77023942 | $290.58 | 77024061 | $320.64 | 77024114 | $156.64 | 77024152 | $95.50 |
| 77023943 | $49,914.50 | 77024062 | $51.62 | 77024115 | $148.53 | 77024154 | $381.98 |
| 77023944 | $6,185.90 | 77024063 | $140.28 | 77024116 | $142.79 | 77024155 | $238.68 |
| 77023947 | $3,206.40 | 77024065 | $981.96 | 77024117 | $541.08 | 77024157 | $165.33 |
| 77023950 | $190.38 | 77024066 | $380.76 | 77024118 | $207.65 | 77024158 | $200.40 |
| 77023967 | $11,658.19 | 77024067 | $311.15 | 77024119 | $200.66 | 77024159 | $515.76 |
| 77023969 | $215.43 | 77024068 | $280.56 | 77024120 | $1,244.22 | 77024160 | $22.61 |
| 77023974 | $4,008.00 | 77024069 | $215.43 | 77024121 | $681.36 | 77024161 | $255.51 |
| 77023985 | $380.76 | 77024071 | $125.25 | 77024123 | $361.76 | 77024162 | $771.54 |
| 77023992 | $2,049.09 | 77024072 | $330.66 | 77024124 | $127.75 | 77024163 | $175.35 |
| 77023998 | $1,993.66 | 77024073 | $80.16 | 77024125 | $656.82 | 77024164 | $200.40 |
| 77023999 | $121.04 | 77024074 | $495.99 | 77024126 | $14.24 | 77024165 | $114.64 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77024166 | $135.47 | 77024221 | $3,720.96 | 77038659 | $2,407.64 | 77038698 | $272.39 |
| 77024167 | $175.35 | 77024222 | $2,952.22 | 77038660 | $120.24 | 77038699 | $427.96 |
| 77024168 | $20.04 | 77024223 | $526.49 | 77038661 | $998.07 | 77038700 | $1,023.91 |
| 77024170 | $492.17 | 77024225 | $6,246.82 | 77038662 | $941.88 | 77038701 | $691.38 |
| 77024171 | $170.34 | 77024226 | $1,853.70 | 77038663 | $85.17 | 77038702 | $437.51 |
| 77024172 | $153.07 | 77024227 | $31,173.45 | 77038664 | $448.97 | 77038703 | $817.19 |
| 77024173 | $80.16 | 77024228 | $33,491.85 | 77038665 | $906.81 | 77038704 | $2,269.95 |
| 77024174 | $511.02 | 77029061 | $85,279.57 | 77038666 | $140.28 | 77038705 | $310.62 |
| 77024175 | $330.66 | 77029124 | $8,900.00 | 77038667 | $458.66 | 77038706 | $167.96 |
| 77024176 | $191.24 | 77038627 | $1,156.34 | 77038668 | $270.54 | 77038707 | $242.25 |
| 77024177 | $180.36 | 77038628 | $2,329.65 | 77038669 | $175.35 | 77038708 | $219.64 |
| 77024178 | $370.74 | 77038629 | $886.77 | 77038671 | $94.20 | 77038709 | $316.54 |
| 77024179 | $750.69 | 77038630 | $226.37 | 77038672 | $581.16 | 77038710 | $171.19 |
| 77024180 | $56.96 | 77038631 | $251.94 | 77038673 | $55.11 | 77038712 | $548.18 |
| 77024181 | $364.74 | 77038633 | $397.29 | 77038674 | $1,908.81 | 77038713 | $1,139.84 |
| 77024182 | $240.48 | 77038634 | $2,415.21 | 77038676 | $733.21 | 77038714 | $1,573.60 |
| 77024183 | $305.61 | 77038635 | $415.83 | 77038677 | $494.19 | 77038715 | $22.61 |
| 77024184 | $475.95 | 77038636 | $222.87 | 77038678 | $581.40 | 77038716 | $264.86 |
| 77024188 | $35.60 | 77038638 | $6,986.49 | 77038679 | $55.11 | 77038717 | $293.93 |
| 77024189 | $61.37 | 77038639 | $128.28 | 77038680 | $746.13 | 77038718 | $666.33 |
| 77024190 | $11,046.68 | 77038640 | $465.12 | 77038681 | $180.36 | 77038720 | $607.24 |
| 77024192 | $1,963.73 | 77038642 | $145.29 | 77038682 | $85.17 | 77038721 | $287.47 |
| 77024196 | $52,795.38 | 77038643 | $687.99 | 77038683 | $155.04 | 77038722 | $358.53 |
| 77024207 | $1,385.67 | 77038644 | $380.76 | 77038684 | $904.40 | 77038724 | $421.76 |
| 77024208 | $2,044.59 | 77038645 | $1,097.19 | 77038685 | $996.99 | 77038726 | $180.36 |
| 77024209 | $3,046.08 | 77038647 | $282.60 | 77038686 | $946.89 | 77038727 | $330.66 |
| 77024210 | $1,202.40 | 77038648 | $90.18 | 77038687 | $1,367.73 | 77038728 | $166.78 |
| 77024211 | $1,678.35 | 77038649 | $170.34 | 77038688 | $290.58 | 77038729 | $370.74 |
| 77024212 | $8,772.51 | 77038650 | $439.28 | 77038689 | $365.73 | 77038730 | $616.23 |
| 77024213 | $1,020.68 | 77038651 | $320.64 | 77038690 | $213.18 | 77038731 | $409.04 |
| 77024214 | $1,159.57 | 77038652 | $158.27 | 77038691 | $470.93 | 77038732 | $384.37 |
| 77024215 | $430.86 | 77038653 | $475.95 | 77038693 | $2,154.41 | 77038733 | $342.38 |
| 77024216 | $1,112.22 | 77038654 | $185.37 | 77038694 | $1,240.32 | 77038734 | $185.37 |
| 77024217 | $576.15 | 77038656 | $691.38 | 77038695 | $155.31 | 77038736 | $50.10 |
| 77024218 | $2,164.32 | 77038657 | $225.45 | 77038696 | $429.59 | 77038737 | $435.87 |
| 77024219 | $1,453.50 | 77038658 | $671.34 | 77038697 | $1,608.21 | 77038738 | $671.84 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77038739 | $185.37 | 77038779 | $306.85 | 77038821 | $1,633.26 | 77038862 | $5,896.77 |
| 77038740 | $260.52 | 77038781 | $385.77 | 77038822 | $465.93 | 77038863 | $766.53 |
| 77038741 | $206.72 | 77038782 | $303.62 | 77038823 | $320.57 | 77038864 | $339.15 |
| 77038742 | $22.61 | 77038783 | $161.50 | 77038824 | $95.19 | 77038865 | $691.38 |
| 77038743 | $150.30 | 77038784 | $348.84 | 77038826 | $270.54 | 77038866 | $261.97 |
| 77038744 | $283.92 | 77038785 | $571.14 | 77038827 | $551.10 | 77038869 | $555.56 |
| 77038745 | $265.53 | 77038786 | $85.17 | 77038828 | $293.93 | 77038870 | $377.91 |
| 77038746 | $6.46 | 77038787 | $1,059.44 | 77038829 | $531.06 | 77038871 | $235.47 |
| 77038748 | $436.90 | 77038789 | $205.41 | 77038830 | $642.77 | 77038872 | $220.44 |
| 77038749 | $175.35 | 77038790 | $521.04 | 77038832 | $445.89 | 77038873 | $6,638.25 |
| 77038750 | $195.39 | 77038792 | $255.51 | 77038833 | $951.90 | 77038875 | $135.66 |
| 77038751 | $50.10 | 77038793 | $405.81 | 77038834 | $2,574.31 | 77038876 | $701.40 |
| 77038752 | $951.90 | 77038794 | $742.90 | 77038835 | $5,961.90 | 77038877 | $255.51 |
| 77038753 | $501.00 | 77038795 | $85.17 | 77038836 | $287.47 | 77038878 | $2,419.27 |
| 77038754 | $206.33 | 77038796 | $239.62 | 77038837 | $335.67 | 77038879 | $150.30 |
| 77038756 | $300.60 | 77038798 | $145.29 | 77038838 | $251.94 | 77038880 | $325.65 |
| 77038757 | $2,930.85 | 77038799 | $500.65 | 77038839 | $1,760.29 | 77038881 | $216.41 |
| 77038758 | $405.81 | 77038800 | $170.34 | 77038840 | $2,269.53 | 77038882 | $215.43 |
| 77038759 | $165.33 | 77038801 | $188.40 | 77038841 | $75.15 | 77038885 | $481.27 |
| 77038760 | $80.95 | 77038802 | $1,197.39 | 77038842 | $620.16 | 77038886 | $209.63 |
| 77038761 | $736.47 | 77038803 | $210.42 | 77038843 | $105.21 | 77038887 | $254.19 |
| 77038762 | $350.70 | 77038804 | $831.66 | 77038844 | $147.07 | 77038888 | $2,225.47 |
| 77038763 | $731.46 | 77038805 | $240.48 | 77038846 | $281.01 | 77038889 | $303.62 |
| 77038764 | $576.15 | 77038806 | $127.16 | 77038847 | $306.85 | 77038890 | $305.61 |
| 77038765 | $406.98 | 77038808 | $2,151.18 | 77038849 | $316.54 | 77038891 | $387.60 |
| 77038766 | $1,242.48 | 77038809 | $601.20 | 77038850 | $1,414.64 | 77038893 | $239.02 |
| 77038767 | $222.48 | 77038810 | $184.11 | 77038851 | $156.76 | 77038894 | $63.02 |
| 77038768 | $2,596.92 | 77038811 | $226.10 | 77038852 | $375.75 | 77038895 | $255.51 |
| 77038769 | $1,573.14 | 77038812 | $285.57 | 77038853 | $2,074.14 | 77038896 | $761.52 |
| 77038770 | $3,989.05 | 77038813 | $187.34 | 77038854 | $526.49 | 77038898 | $465.93 |
| 77038771 | $150.30 | 77038814 | $129.20 | 77038855 | $225.45 | 77038900 | $175.35 |
| 77038772 | $148.58 | 77038816 | $529.72 | 77038856 | $841.68 | 77038901 | $100.20 |
| 77038773 | $355.30 | 77038817 | $148.58 | 77038858 | $716.43 | 77038902 | $771.97 |
| 77038774 | $215.43 | 77038818 | $497.42 | 77038859 | $75.15 | 77038903 | $2,124.24 |
| 77038775 | $1,002.00 | 77038819 | $190.38 | 77038860 | $225.45 | 77038904 | $788.12 |
| 77038776 | $181.81 | 77038820 | $400.80 | 77038861 | $65.79 | 77038905 | $671.34 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77038906 | $384.37 | 77038946 | $155.31 | 77038987 | $290.58 | 77039027 | $2,550.09 |
| 77038907 | $371.45 | 77038947 | $290.58 | 77038988 | $145.29 | 77039028 | $490.96 |
| 77038908 | $306.85 | 77038948 | $296.25 | 77038989 | $315.63 | 77039029 | $551.10 |
| 77038909 | $145.29 | 77038949 | $330.66 | 77038990 | $555.56 | 77039030 | $413.44 |
| 77038910 | $285.57 | 77038950 | $300.60 | 77038991 | $1,508.01 | 77039031 | $7,735.44 |
| 77038911 | $170.34 | 77038951 | $235.47 | 77038992 | $526.05 | 77039032 | $380.76 |
| 77038913 | $183.39 | 77038952 | $1,957.38 | 77038993 | $6.46 | 77039033 | $287.47 |
| 77038914 | $310.62 | 77038953 | $220.44 | 77038994 | $740.35 | 77039034 | $313.31 |
| 77038915 | $70.14 | 77038954 | $348.84 | 77038995 | $330.66 | 77039035 | $130.26 |
| 77038917 | $388.54 | 77038955 | $156.89 | 77038996 | $171.19 | 77039036 | $165.33 |
| 77038919 | $145.35 | 77038957 | $642.77 | 77038997 | $771.54 | 77039038 | $384.37 |
| 77038921 | $413.44 | 77038958 | $629.85 | 77038998 | $177.65 | 77039039 | $75.15 |
| 77038922 | $7,580.13 | 77038959 | $174.42 | 77038999 | $20.04 | 77039040 | $471.82 |
| 77038923 | $757.50 | 77038960 | $220.77 | 77039000 | $315.63 | 77039041 | $285.57 |
| 77038924 | $240.48 | 77038961 | $1,149.88 | 77039001 | $268.09 | 77039042 | $641.28 |
| 77038925 | $1,069.95 | 77038962 | $736.47 | 77039002 | $265.53 | 77039043 | $80.16 |
| 77038926 | $284.94 | 77038963 | $283.46 | 77039003 | $429.67 | 77039045 | $3,188.01 |
| 77038927 | $1,114.35 | 77038965 | $1,098.20 | 77039004 | $307.32 | 77039046 | $375.75 |
| 77038928 | $523.26 | 77038966 | $89.19 | 77039006 | $1,437.87 | 77039047 | $100.20 |
| 77038929 | $1,595.62 | 77038967 | $436.05 | 77039007 | $330.66 | 77039048 | $978.69 |
| 77038930 | $836.67 | 77038968 | $203.49 | 77039008 | $1,136.96 | 77039049 | $390.78 |
| 77038931 | $697.68 | 77038969 | $381.14 | 77039009 | $1,237.09 | 77039050 | $1,422.84 |
| 77038932 | $165.33 | 77038970 | $185.37 | 77039010 | $174.42 | 77039051 | $222.87 |
| 77038933 | $313.31 | 77038971 | $293.93 | 77039011 | $355.71 | 77039054 | $713.83 |
| 77038934 | $185.37 | 77038972 | $371.45 | 77039012 | $251.94 | 77039055 | $305.61 |
| 77038935 | $90.18 | 77038973 | $209.95 | 77039013 | $471.58 | 77039056 | $155.31 |
| 77038936 | $872.10 | 77038974 | $167.96 | 77039014 | $339.15 | 77039057 | $170.34 |
| 77038937 | $2,690.59 | 77038975 | $1,012.02 | 77039016 | $841.68 | 77039058 | $721.44 |
| 77038938 | $355.71 | 77038977 | $214.31 | 77039017 | $471.60 | 77039059 | $120.70 |
| 77038939 | $171.19 | 77038978 | $611.22 | 77039018 | $2,806.87 | 77039061 | $218.13 |
| 77038940 | $801.60 | 77038980 | $230.46 | 77039019 | $826.65 | 77039062 | $222.87 |
| 77038941 | $168.56 | 77038981 | $248.71 | 77039021 | $400.80 | 77039063 | $633.08 |
| 77038942 | $290.58 | 77038982 | $350.70 | 77039022 | $1,184.43 | 77039064 | $10,736.43 |
| 77038943 | $190.57 | 77038984 | $836.57 | 77039023 | $140.28 | 77039065 | $355.71 |
| 77038944 | $1,156.34 | 77038985 | $952.85 | 77039024 | $210.42 | 77039066 | $1,963.92 |
| 77038945 | $300.60 | 77038986 | $701.40 | 77039026 | $180.88 | 77039067 | $755.59 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77039068 | $125.25 | 77039106 | $851.70 | 77039146 | $60.12 | 77039184 | $210.42 |
| 77039069 | $250.50 | 77039107 | $275.55 | 77039147 | $385.77 | 77039185 | $290.70 |
| 77039070 | $1,660.20 | 77039108 | $245.49 | 77039148 | $270.54 | 77039186 | $6,638.25 |
| 77039071 | $315.63 | 77039109 | $180.88 | 77039149 | $230.46 | 77039187 | $465.12 |
| 77039072 | $671.34 | 77039110 | $213.18 | 77039150 | $8,695.70 | 77039188 | $218.33 |
| 77039075 | $1,097.19 | 77039111 | $115.23 | 77039151 | $80.16 | 77039189 | $481.27 |
| 77039076 | $222.87 | 77039113 | $587.86 | 77039152 | $150.30 | 77039190 | $1,913.82 |
| 77039077 | $586.17 | 77039114 | $245.49 | 77039153 | $148.58 | 77039191 | $1,197.39 |
| 77039078 | $229.33 | 77039115 | $1,453.50 | 77039154 | $1,124.04 | 77039192 | $305.61 |
| 77039079 | $160.32 | 77039116 | $370.74 | 77039156 | $405.81 | 77039193 | $345.61 |
| 77039080 | $205.41 | 77039117 | $277.78 | 77039157 | $4,519.02 | 77039194 | $310.62 |
| 77039081 | $1,828.65 | 77039118 | $380.76 | 77039158 | $140.28 | 77039195 | $261.63 |
| 77039082 | $310.08 | 77039119 | $771.54 | 77039159 | $361.76 | 77039196 | $3,717.42 |
| 77039083 | $190.38 | 77039120 | $461.89 | 77039160 | $663.10 | 77039197 | $326.23 |
| 77039084 | $980.97 | 77039121 | $416.67 | 77039161 | $210.42 | 77039199 | $279.11 |
| 77039085 | $230.13 | 77039122 | $831.66 | 77039162 | $330.66 | 77039200 | $549.10 |
| 77039086 | $142.12 | 77039123 | $174.36 | 77039163 | $930.24 | 77039201 | $95.19 |
| 77039087 | $115.23 | 77039124 | $626.25 | 77039164 | $596.19 | 77039202 | $185.04 |
| 77039088 | $138.89 | 77039125 | $281.01 | 77039166 | $1,052.98 | 77039203 | $187.34 |
| 77039089 | $581.16 | 77039126 | $290.58 | 77039167 | $117.58 | 77039204 | $71.20 |
| 77039090 | $160.32 | 77039127 | $731.46 | 77039168 | $335.67 | 77039205 | $115.23 |
| 77039091 | $383.20 | 77039128 | $364.99 | 77039169 | $342.38 | 77039206 | $1,528.11 |
| 77039092 | $961.92 | 77039129 | $120.24 | 77039170 | $475.95 | 77039207 | $951.90 |
| 77039093 | $325.58 | 77039130 | $85.17 | 77039171 | $239.62 | 77039208 | $1,224.17 |
| 77039094 | $210.42 | 77039131 | $195.39 | 77039172 | $90.18 | 77039209 | $1,724.82 |
| 77039095 | $125.25 | 77039132 | $382.27 | 77039173 | $196.64 | 77039210 | $1,097.19 |
| 77039096 | $206.72 | 77039133 | $326.23 | 77039174 | $1,272.62 | 77039211 | $1,014.22 |
| 77039097 | $689.82 | 77039134 | $102,197.46 | 77039175 | $1,025.27 | 77039212 | $210.42 |
| 77039098 | $3,930.91 | 77039137 | $235.79 | 77039176 | $866.73 | 77039213 | $355.71 |
| 77039099 | $700.91 | 77039138 | $626.62 | 77039177 | $293.93 | 77039214 | $260.52 |
| 77039100 | $288.60 | 77039140 | $5.01 | 77039178 | $639.54 | 77039215 | $472.72 |
| 77039101 | $271.32 | 77039141 | $148.58 | 77039179 | $568.48 | 77039216 | $408.11 |
| 77039102 | $223.14 | 77039142 | $325.65 | 77039180 | $425.85 | 77039217 | $721.44 |
| 77039103 | $445.89 | 77039143 | $100.20 | 77039181 | $2,164.32 | 77039218 | $140.28 |
| 77039104 | $245.49 | 77039144 | $206.72 | 77039182 | $380.76 | 77039220 | $1,498.72 |
| 77039105 | $242.25 | 77039145 | $549.10 | 77039183 | $280.56 | 77039221 | $281.01 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77039222 | $576.15 | 77039263 | $185.37 | 77039303 | $220.44 | 77039344 | $44.50 |
| 77039223 | $125.25 | 77039264 | $310.62 | 77039304 | $150.30 | 77039346 | $429.59 |
| 77039224 | $81.94 | 77039265 | $439.28 | 77039305 | $156.10 | 77039347 | $177.65 |
| 77039225 | $526.05 | 77039266 | $219.32 | 77039306 | $230.46 | 77039348 | $22.61 |
| 77039226 | $305.61 | 77039267 | $6,337.65 | 77039307 | $210.42 | 77039349 | $966.93 |
| 77039227 | $120.24 | 77039268 | $317.08 | 77039308 | $1,676.37 | 77039350 | $315.63 |
| 77039228 | $426.36 | 77039269 | $403.75 | 77039309 | $164.73 | 77039351 | $826.65 |
| 77039229 | $1,211.25 | 77039270 | $206.72 | 77039310 | $432.82 | 77039352 | $352.07 |
| 77039230 | $250.50 | 77039271 | $255.51 | 77039311 | $1,075.59 | 77039353 | $155.31 |
| 77039231 | $85.17 | 77039272 | $352.07 | 77039313 | $678.30 | 77039355 | $355.71 |
| 77039232 | $177.65 | 77039273 | $305.61 | 77039314 | $1,112.22 | 77039356 | $574.94 |
| 77039233 | $507.11 | 77039274 | $320.64 | 77039315 | $280.56 | 77039357 | $465.12 |
| 77039234 | $365.73 | 77039275 | $96.90 | 77039316 | $200.40 | 77039358 | $256.43 |
| 77039235 | $200.40 | 77039276 | $87.28 | 77039317 | $239.02 | 77039359 | $2,290.07 |
| 77039236 | $285.83 | 77039277 | $826.88 | 77039318 | $151.81 | 77039360 | $521.04 |
| 77039237 | $639.54 | 77039279 | $970.95 | 77039319 | $231.91 | 77039361 | $182.27 |
| 77039238 | $293.93 | 77039280 | $235.47 | 77039320 | $442.51 | 77039362 | $10,410.29 |
| 77039239 | $213.18 | 77039281 | $180.36 | 77039321 | $119.51 | 77039363 | $435.87 |
| 77039240 | $3,622.23 | 77039282 | $741.48 | 77039323 | $768.74 | 77039364 | $435.87 |
| 77039243 | $1,571.20 | 77039283 | $250.50 | 77039324 | $3,376.74 | 77039365 | $2,706.74 |
| 77039244 | $75.15 | 77039284 | $1,501.95 | 77039325 | $400.52 | 77039366 | $100.20 |
| 77039245 | $476.94 | 77039285 | $1,786.19 | 77039327 | $816.63 | 77039367 | $32.04 |
| 77039246 | $6,638.25 | 77039286 | $135.66 | 77039328 | $420.84 | 77039368 | $410.21 |
| 77039247 | $350.70 | 77039288 | $513.57 | 77039329 | $601.20 | 77039369 | $90.18 |
| 77039248 | $180.36 | 77039289 | $290.58 | 77039330 | $6,359.87 | 77039370 | $1,663.32 |
| 77039249 | $80.16 | 77039290 | $181.48 | 77039331 | $125.25 | 77039371 | $576.15 |
| 77039250 | $450.90 | 77039292 | $355.71 | 77039332 | $720.29 | 77039372 | $1,928.85 |
| 77039251 | $158.27 | 77039293 | $197.03 | 77039333 | $360.72 | 77039373 | $123.80 |
| 77039252 | $1,072.36 | 77039294 | $1,019.47 | 77039334 | $135.27 | 77039374 | $1,422.84 |
| 77039254 | $1,012.81 | 77039295 | $389.92 | 77039335 | $220.44 | 77039375 | $696.39 |
| 77039255 | $303.62 | 77039296 | $1,149.88 | 77039336 | $2,389.77 | 77039376 | $646.00 |
| 77039257 | $701.40 | 77039297 | $379.77 | 77039337 | $7,199.37 | 77039377 | $781.66 |
| 77039258 | $581.16 | 77039298 | $562.02 | 77039339 | $265.99 | 77039378 | $239.36 |
| 77039260 | $394.06 | 77039300 | $293.93 | 77039340 | $306.85 | 77039379 | $235.47 |
| 77039261 | $1,059.44 | 77039301 | $190.57 | 77039341 | $8,078.23 | 77039380 | $516.03 |
| 77039262 | $105.21 | 77039302 | $661.32 | 77039343 | $277.78 | 77039381 | $431.89 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77039382 | $90.18 | 77039421 | $836.67 | 77039460 | $242.25 | 77039504 | $198.62 |
| 77039383 | $190.38 | 77039422 | $317.34 | 77039461 | $424.66 | 77039505 | $151.81 |
| 77039384 | $232.57 | 77039423 | $140.28 | 77039462 | $145.29 | 77039506 | $295.59 |
| 77039385 | $292.82 | 77039424 | $80.16 | 77039463 | $75.15 | 77039507 | $1,346.91 |
| 77039386 | $4,534.05 | 77039425 | $175.35 | 77039464 | $135.66 | 77039508 | $536.07 |
| 77039387 | $1,333.99 | 77039426 | $239.02 | 77039466 | $436.05 | 77039509 | $2,780.55 |
| 77039388 | $696.39 | 77039428 | $170.34 | 77039467 | $662.39 | 77039510 | $2,073.66 |
| 77039390 | $350.70 | 77039429 | $310.62 | 77039468 | $901.80 | 77039511 | $270.54 |
| 77039391 | $320.64 | 77039430 | $416.67 | 77039469 | $2,936.07 | 77039512 | $3,013.59 |
| 77039392 | $565.25 | 77039431 | $820.42 | 77039470 | $171.19 | 77039513 | $281.81 |
| 77039394 | $275.55 | 77039432 | $381.88 | 77039471 | $385.77 | 77039514 | $158.27 |
| 77039395 | $654.39 | 77039433 | $260.52 | 77039472 | $470.67 | 77039515 | $174.42 |
| 77039396 | $1,715.13 | 77039434 | $646.29 | 77039474 | $206.72 | 77039516 | $1,124.94 |
| 77039397 | $190.57 | 77039435 | $410.82 | 77039477 | $821.64 | 77039517 | $195.39 |
| 77039399 | $132.43 | 77039436 | $1,737.74 | 77039478 | $85.17 | 77039518 | $235.47 |
| 77039400 | $781.66 | 77039437 | $1,279.08 | 77039479 | $387.60 | 77039519 | $90.18 |
| 77039401 | $1,314.33 | 77039438 | $1,067.13 | 77039480 | $599.42 | 77039520 | $170.34 |
| 77039402 | $1,592.39 | 77039440 | $340.68 | 77039481 | $501.00 | 77039522 | $75.15 |
| 77039403 | $323.00 | 77039441 | $115.23 | 77039482 | $353.14 | 77039523 | $164.73 |
| 77039404 | $225.45 | 77039442 | $700.91 | 77039483 | $516.03 | 77039524 | $270.54 |
| 77039405 | $611.22 | 77039443 | $419.90 | 77039484 | $200.40 | 77039525 | $145.29 |
| 77039406 | $110.22 | 77039444 | $232.56 | 77039485 | $165.33 | 77039526 | $671.34 |
| 77039407 | $255.17 | 77039445 | $610.47 | 77039487 | $355.71 | 77039527 | $1,094.42 |
| 77039408 | $1,821.72 | 77039446 | $430.00 | 77039488 | $797.81 | 77039528 | $936.70 |
| 77039409 | $5,090.16 | 77039447 | $27.16 | 77039489 | $607.24 | 77039529 | $565.25 |
| 77039410 | $526.05 | 77039448 | $185.37 | 77039491 | $323.00 | 77039530 | $3,230.00 |
| 77039411 | $355.71 | 77039449 | $385.77 | 77039492 | $230.46 | 77039531 | $242.25 |
| 77039412 | $1,472.88 | 77039450 | $274.55 | 77039494 | $117.01 | 77039532 | $151.81 |
| 77039413 | $130.26 | 77039451 | $851.70 | 77039495 | $305.61 | 77039533 | $130.26 |
| 77039414 | $901.80 | 77039452 | $811.62 | 77039496 | $183.59 | 77039534 | $551.10 |
| 77039415 | $510.34 | 77039453 | $258.40 | 77039497 | $305.61 | 77039535 | $144.63 |
| 77039416 | $377.91 | 77039454 | $841.68 | 77039498 | $400.80 | 77039536 | $661.32 |
| 77039417 | $495.99 | 77039455 | $279.37 | 77039499 | $115.23 | 77039537 | $536.18 |
| 77039418 | $110.22 | 77039457 | $354.59 | 77039500 | $387.60 | 77039538 | $155.31 |
| 77039419 | $306.85 | 77039458 | $274.55 | 77039501 | $609.57 | 77039539 | $440.88 |
| 77039420 | $148.58 | 77039459 | $340.68 | 77039503 | $256.10 | 77039540 | $335.92 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77039541 | $551.10 | 77039577 | $8,646.71 | 77039617 | $109.89 | 77039656 | $1,104.66 |
| 77039542 | $408.38 | 77039578 | $304.29 | 77039618 | $50.10 | 77039657 | $325.65 |
| 77039543 | $355.71 | 77039580 | $529.72 | 77039619 | $839.80 | 77039658 | $330.66 |
| 77039544 | $180.36 | 77039581 | $363.29 | 77039620 | $193.61 | 77039660 | $299.08 |
| 77039545 | $145.29 | 77039582 | $526.49 | 77039621 | $976.95 | 77039661 | $90.18 |
| 77039546 | $405.81 | 77039583 | $172.91 | 77039622 | $120.24 | 77039663 | $840.62 |
| 77039547 | $192.38 | 77039584 | $50.10 | 77039624 | $571.71 | 77039664 | $190.38 |
| 77039548 | $174.36 | 77039585 | $591.09 | 77039625 | $626.25 | 77039665 | $1,947.69 |
| 77039549 | $120.24 | 77039586 | $410.82 | 77039626 | $265.53 | 77039666 | $190.57 |
| 77039550 | $523.26 | 77039587 | $904.40 | 77039627 | $229.33 | 77039667 | $23.14 |
| 77039551 | $185.37 | 77039588 | $687.99 | 77039628 | $274.55 | 77039668 | $80.16 |
| 77039552 | $4,388.76 | 77039589 | $22.61 | 77039629 | $426.36 | 77039669 | $135.27 |
| 77039553 | $1,149.59 | 77039590 | $878.56 | 77039630 | $6,750.70 | 77039670 | $8,301.10 |
| 77039554 | $255.17 | 77039591 | $656.65 | 77039631 | $260.52 | 77039671 | $145.29 |
| 77039555 | $545.87 | 77039592 | $150.30 | 77039632 | $180.36 | 77039672 | $395.79 |
| 77039556 | $158.27 | 77039593 | $594.32 | 77039633 | $268.09 | 77039673 | $170.34 |
| 77039557 | $390.78 | 77039594 | $345.69 | 77039634 | $516.03 | 77039674 | $501.00 |
| 77039558 | $135.27 | 77039595 | $205.74 | 77039635 | $546.09 | 77039675 | $193.41 |
| 77039559 | $891.78 | 77039596 | $2,595.18 | 77039636 | $489.99 | 77039676 | $374.68 |
| 77039560 | $215.43 | 77039597 | $174.42 | 77039637 | $290.70 | 77039677 | $1,892.78 |
| 77039561 | $2,965.14 | 77039598 | $3,151.29 | 77039638 | $425.85 | 77039678 | $220.44 |
| 77039562 | $7,009.10 | 77039599 | $265.53 | 77039639 | $300.60 | 77039679 | $138.89 |
| 77039563 | $295.59 | 77039600 | $2,045.32 | 77039640 | $65.13 | 77039680 | $1,788.02 |
| 77039564 | $661.32 | 77039601 | $190.38 | 77039641 | $319.77 | 77039681 | $296.41 |
| 77039565 | $512.28 | 77039602 | $465.12 | 77039642 | $555.56 | 77039682 | $704.14 |
| 77039566 | $862.41 | 77039603 | $720.29 | 77039643 | $1,738.47 | 77039683 | $2,619.53 |
| 77039567 | $1,503.00 | 77039605 | $325.58 | 77039644 | $250.50 | 77039684 | $651.30 |
| 77039568 | $165.33 | 77039606 | $927.01 | 77039646 | $130.26 | 77039685 | $801.60 |
| 77039569 | $175.35 | 77039607 | $245.49 | 77039647 | $626.62 | 77039686 | $806.61 |
| 77039570 | $96.97 | 77039608 | $161.90 | 77039648 | $158.27 | 77039687 | $1,046.53 |
| 77039571 | $348.84 | 77039609 | $413.44 | 77039649 | $1,518.03 | 77039688 | $1,414.74 |
| 77039572 | $130.26 | 77039610 | $320.64 | 77039650 | $155.31 | 77039689 | $655.69 |
| 77039573 | $284.24 | 77039611 | $335.67 | 77039651 | $169.35 | 77039691 | $339.15 |
| 77039574 | $315.56 | 77039613 | $490.98 | 77039652 | $7,671.25 | 77039693 | $465.10 |
| 77039575 | $60.12 | 77039615 | $508.97 | 77039654 | $231.38 | 77039694 | $914.09 |
| 77039576 | $75.15 | 77039616 | $1,788.57 | 77039655 | $385.30 | 77039695 | $232.56 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77039697 | $195.39 | 77039742 | $215.43 | 77039781 | $821.64 | 77039818 | $638.69 |
| 77039698 | $326.23 | 77039743 | $120.24 | 77039782 | $1,077.15 | 77039819 | $325.65 |
| 77039699 | $1,006.47 | 77039744 | $951.90 | 77039783 | $320.64 | 77039820 | $215.43 |
| 77039700 | $651.30 | 77039745 | $75.15 | 77039784 | $457.69 | 77039822 | $185.37 |
| 77039701 | $300.39 | 77039746 | $2,958.68 | 77039785 | $161.50 | 77039823 | $142.12 |
| 77039702 | $330.66 | 77039747 | $235.79 | 77039786 | $707.37 | 77039824 | $419.90 |
| 77039703 | $364.99 | 77039748 | $874.77 | 77039787 | $70.14 | 77039825 | $268.76 |
| 77039704 | $375.75 | 77039749 | $300.60 | 77039788 | $80.16 | 77039827 | $120.24 |
| 77039705 | $345.61 | 77039750 | $453.51 | 77039789 | $526.05 | 77039828 | $165.33 |
| 77039706 | $1,432.86 | 77039751 | $701.40 | 77039790 | $1,031.07 | 77039829 | $162.89 |
| 77039708 | $306.85 | 77039753 | $991.98 | 77039791 | $125.25 | 77039830 | $227.36 |
| 77039709 | $410.82 | 77039754 | $1,072.00 | 77039792 | $264.86 | 77039831 | $868.87 |
| 77039711 | $856.71 | 77039756 | $130.26 | 77039793 | $210.42 | 77039832 | $452.20 |
| 77039712 | $180.36 | 77039757 | $1,598.85 | 77039794 | $349.51 | 77039833 | $164.73 |
| 77039713 | $506.01 | 77039758 | $210.42 | 77039795 | $430.86 | 77039836 | $297.16 |
| 77039715 | $2,923.15 | 77039759 | $495.99 | 77039796 | $781.66 | 77039837 | $1,220.94 |
| 77039716 | $623.39 | 77039760 | $315.63 | 77039797 | $70.14 | 77039838 | $553.99 |
| 77039718 | $248.71 | 77039761 | $339.15 | 77039798 | $3,697.38 | 77039839 | $1,848.69 |
| 77039719 | $478.04 | 77039762 | $230.46 | 77039800 | $465.93 | 77039840 | $318.46 |
| 77039720 | $1,312.62 | 77039763 | $115.23 | 77039801 | $551.10 | 77039841 | $4,258.50 |
| 77039721 | $661.32 | 77039764 | $306.85 | 77039802 | $678.30 | 77039842 | $232.56 |
| 77039723 | $340.68 | 77039765 | $323.41 | 77039803 | $616.93 | 77039843 | $75.15 |
| 77039724 | $200.26 | 77039766 | $390.78 | 77039804 | $3,406.80 | 77039844 | $355.71 |
| 77039725 | $284.24 | 77039767 | $55.11 | 77039805 | $245.48 | 77039845 | $495.99 |
| 77039727 | $100.20 | 77039768 | $213.18 | 77039806 | $440.88 | 77039846 | $285.57 |
| 77039728 | $697.68 | 77039769 | $305.61 | 77039807 | $547.21 | 77039847 | $658.92 |
| 77039729 | $921.84 | 77039770 | $240.48 | 77039808 | $225.45 | 77039848 | $1,274.32 |
| 77039730 | $348.84 | 77039771 | $757.17 | 77039809 | $2,064.12 | 77039849 | $105.21 |
| 77039733 | $1,482.57 | 77039772 | $319.77 | 77039810 | $195.46 | 77039850 | $145.29 |
| 77039734 | $371.45 | 77039773 | $394.06 | 77039811 | $235.47 | 77039851 | $167.90 |
| 77039735 | $213.18 | 77039774 | $2,036.50 | 77039812 | $405.81 | 77039852 | $416.67 |
| 77039736 | $293.93 | 77039775 | $1,556.86 | 77039813 | $578.17 | 77039853 | $1,676.37 |
| 77039737 | $251.94 | 77039777 | $200.40 | 77039814 | $92.56 | 77039854 | $300.60 |
| 77039738 | $759.05 | 77039778 | $300.39 | 77039815 | $507.11 | 77039855 | $231.12 |
| 77039739 | $165.33 | 77039779 | $293.93 | 77039816 | $160.32 | 77039856 | $897.94 |
| 77039741 | $1,171.11 | 77039780 | $926.85 | 77039817 | $1,550.40 | 77039857 | $1,422.84 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77039858 | $185.37 | 77039897 | $5,085.15 | 77039941 | $75.15 | 77039982 | $155.91 |
| 77039859 | $165.33 | 77039898 | $720.29 | 77039942 | $102.44 | 77039983 | $384.37 |
| 77039860 | $200.26 | 77039899 | $248.71 | 77039943 | $328.81 | 77039984 | $115.23 |
| 77039861 | $85.17 | 77039900 | $542.64 | 77039945 | $612.67 | 77039985 | $230.46 |
| 77039862 | $225.45 | 77039901 | $220.44 | 77039946 | $160.32 | 77039986 | $115.23 |
| 77039863 | $95.32 | 77039903 | $240.48 | 77039947 | $160.32 | 77039987 | $256.10 |
| 77039865 | $742.90 | 77039905 | $360.72 | 77039948 | $120.24 | 77039988 | $781.56 |
| 77039866 | $526.05 | 77039906 | $180.36 | 77039949 | $1,007.76 | 77039989 | $3,947.88 |
| 77039867 | $195.19 | 77039907 | $195.39 | 77039950 | $345.69 | 77039990 | $2,151.46 |
| 77039868 | $591.18 | 77039908 | $1,001.30 | 77039951 | $285.60 | 77039991 | $280.56 |
| 77039869 | $323.00 | 77039910 | $479.24 | 77039952 | $226.10 | 77039992 | $197.03 |
| 77039870 | $468.35 | 77039911 | $270.54 | 77039953 | $704.14 | 77039993 | $95.19 |
| 77039871 | $623.39 | 77039912 | $200.40 | 77039954 | $145.29 | 77039994 | $700.91 |
| 77039872 | $352.07 | 77039913 | $105.21 | 77039955 | $543.98 | 77039995 | $707.37 |
| 77039873 | $275.55 | 77039914 | $300.60 | 77039957 | $516.80 | 77039996 | $432.82 |
| 77039875 | $395.79 | 77039915 | $410.21 | 77039958 | $165.33 | 77039997 | $235.79 |
| 77039876 | $1,314.61 | 77039916 | $115.23 | 77039959 | $300.60 | 77039998 | $480.96 |
| 77039877 | $290.70 | 77039917 | $470.94 | 77039961 | $316.54 | 77039999 | $270.54 |
| 77039878 | $500.65 | 77039918 | $1,043.29 | 77039962 | $1,166.03 | 77040001 | $2,920.83 |
| 77039879 | $240.48 | 77039919 | $229.33 | 77039963 | $275.55 | 77040002 | $295.59 |
| 77039880 | $7,815.60 | 77039920 | $546.09 | 77039965 | $1,027.05 | 77040003 | $160.32 |
| 77039881 | $348.84 | 77039921 | $147.07 | 77039966 | $284.24 | 77040004 | $205.41 |
| 77039882 | $531.06 | 77039923 | $429.59 | 77039967 | $174.42 | 77040005 | $403.75 |
| 77039883 | $551.10 | 77039926 | $969.00 | 77039968 | $161.50 | 77040006 | $409.70 |
| 77039884 | $571.14 | 77039927 | $678.30 | 77039969 | $1,215.58 | 77040007 | $849.92 |
| 77039885 | $170.34 | 77039928 | $766.53 | 77039970 | $285.57 | 77040009 | $319.77 |
| 77039886 | $150.30 | 77039929 | $781.56 | 77039971 | $300.60 | 77040012 | $60.12 |
| 77039887 | $155.31 | 77039930 | $700.60 | 77039972 | $315.63 | 77040013 | $222.87 |
| 77039888 | $655.69 | 77039931 | $350.70 | 77039973 | $245.49 | 77040014 | $60.12 |
| 77039889 | $363.55 | 77039933 | $135.27 | 77039974 | $646.00 | 77040016 | $295.59 |
| 77039890 | $4,709.40 | 77039935 | $315.63 | 77039975 | $197.03 | 77040017 | $548.33 |
| 77039891 | $452.20 | 77039936 | $216.41 | 77039976 | $1,372.74 | 77040018 | $135.27 |
| 77039892 | $281.01 | 77039937 | $216.41 | 77039977 | $295.59 | 77040019 | $305.61 |
| 77039893 | $268.09 | 77039938 | $541.08 | 77039979 | $536.18 | 77040020 | $7,580.13 |
| 77039894 | $569.49 | 77039939 | $455.91 | 77039980 | $348.72 | 77040021 | $412.40 |
| 77039896 | $225.45 | 77039940 | $133.95 | 77039981 | $1,908.93 | 77040022 | $506.01 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77040023 | $340.68 | 77040064 | $226.37 | 77040103 | $368.22 | 77040143 | $75.15 |
| 77040024 | $750.85 | 77040065 | $546.09 | 77040104 | $129.20 | 77040144 | $791.35 |
| 77040027 | $1,678.35 | 77040066 | $500.65 | 77040105 | $310.08 | 77040145 | $1,643.28 |
| 77040028 | $480.96 | 77040067 | $671.84 | 77040106 | $167.96 | 77040146 | $385.77 |
| 77040029 | $220.72 | 77040068 | $5,851.68 | 77040107 | $556.11 | 77040147 | $499.21 |
| 77040030 | $532.95 | 77040069 | $865.34 | 77040109 | $315.63 | 77040148 | $636.31 |
| 77040031 | $185.37 | 77040070 | $2,971.60 | 77040110 | $474.81 | 77040150 | $335.67 |
| 77040032 | $571.14 | 77040071 | $26,928.75 | 77040111 | $303.62 | 77040151 | $255.17 |
| 77040033 | $193.80 | 77040072 | $132.04 | 77040112 | $241.47 | 77040152 | $220.44 |
| 77040034 | $310.62 | 77040073 | $3,591.76 | 77040113 | $430.86 | 77040153 | $130.26 |
| 77040035 | $2,907.00 | 77040074 | $360.72 | 77040114 | $256.96 | 77040154 | $230.46 |
| 77040036 | $287.47 | 77040076 | $167.96 | 77040115 | $180.36 | 77040155 | $10.02 |
| 77040037 | $203.49 | 77040077 | $158.27 | 77040116 | $4,673.81 | 77040158 | $171.19 |
| 77040039 | $537.99 | 77040078 | $339.98 | 77040117 | $1,188.64 | 77040159 | $282.67 |
| 77040040 | $174.42 | 77040079 | $274.36 | 77040118 | $1,748.49 | 77040160 | $225.45 |
| 77040041 | $345.69 | 77040080 | $10,098.45 | 77040119 | $791.38 | 77040161 | $1,060.92 |
| 77040042 | $140.28 | 77040081 | $187.34 | 77040120 | $220.44 | 77040162 | $349.91 |
| 77040043 | $942.33 | 77040082 | $397.29 | 77040121 | $962.54 | 77040163 | $1,753.89 |
| 77040045 | $1,062.67 | 77040083 | $1,060.92 | 77040122 | $135.27 | 77040164 | $150.30 |
| 77040046 | $200.26 | 77040084 | $439.28 | 77040123 | $2,222.24 | 77040165 | $203.49 |
| 77040047 | $631.26 | 77040085 | $886.77 | 77040124 | $201.65 | 77040166 | $85.17 |
| 77040048 | $135.27 | 77040086 | $4,423.83 | 77040126 | $1,608.54 | 77040167 | $1,201.56 |
| 77040049 | $556.11 | 77040087 | $410.82 | 77040128 | $105.21 | 77040168 | $260.52 |
| 77040050 | $581.16 | 77040088 | $390.78 | 77040129 | $636.31 | 77040169 | $270.54 |
| 77040051 | $445.89 | 77040089 | $268.09 | 77040131 | $239.02 | 77040171 | $1,243.55 |
| 77040053 | $856.71 | 77040090 | $885.78 | 77040132 | $252.87 | 77040172 | $100.20 |
| 77040054 | $53.66 | 77040092 | $494.19 | 77040133 | $316.54 | 77040173 | $1,585.93 |
| 77040055 | $470.94 | 77040093 | $245.49 | 77040134 | $230.46 | 77040174 | $155.04 |
| 77040056 | $180.88 | 77040094 | $337.05 | 77040135 | $885.02 | 77040175 | $620.16 |
| 77040057 | $500.65 | 77040095 | $275.55 | 77040136 | $251.94 | 77040177 | $352.07 |
| 77040058 | $521.04 | 77040096 | $846.26 | 77040137 | $1,127.25 | 77040178 | $1,531.02 |
| 77040059 | $3,349.51 | 77040097 | $270.54 | 77040138 | $636.31 | 77040179 | $273.77 |
| 77040060 | $2,377.28 | 77040098 | $109.89 | 77040139 | $541.08 | 77040180 | $230.46 |
| 77040061 | $475.95 | 77040100 | $352.07 | 77040140 | $220.44 | 77040181 | $460.92 |
| 77040062 | $175.35 | 77040101 | $960.19 | 77040141 | $681.36 | 77040182 | $285.57 |
| 77040063 | $171.19 | 77040102 | $119.51 | 77040142 | $3,757.50 | 77040183 | $1,923.84 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77040184 | $130.26 | 77040222 | $1,459.96 | 77040261 | $410.21 | 77040300 | $290.70 |
| 77040185 | $110.22 | 77040223 | $160.32 | 77040262 | $313.31 | 77040301 | $482.87 |
| 77040186 | $120.24 | 77040224 | $871.74 | 77040263 | $1,224.17 | 77040303 | $594.32 |
| 77040187 | $3,914.58 | 77040225 | $381.14 | 77040264 | $371.45 | 77040305 | $2,540.07 |
| 77040188 | $484.50 | 77040226 | $348.84 | 77040265 | $250.50 | 77040306 | $9,293.55 |
| 77040189 | $270.54 | 77040227 | $12.92 | 77040266 | $341.67 | 77040307 | $375.75 |
| 77040190 | $713.83 | 77040228 | $250.50 | 77040267 | $521.04 | 77040308 | $235.47 |
| 77040191 | $606.67 | 77040229 | $10,659.00 | 77040268 | $1,698.98 | 77040309 | $865.64 |
| 77040192 | $110.22 | 77040230 | $135.27 | 77040269 | $909.97 | 77040310 | $600.78 |
| 77040193 | $1,353.37 | 77040231 | $841.68 | 77040271 | $475.95 | 77040311 | $209.95 |
| 77040194 | $526.49 | 77040232 | $696.39 | 77040272 | $425.85 | 77040312 | $2,885.76 |
| 77040195 | $96.97 | 77040233 | $570.94 | 77040273 | $95.19 | 77040313 | $881.76 |
| 77040196 | $2,774.57 | 77040234 | $130.26 | 77040274 | $797.81 | 77040314 | $741.48 |
| 77040197 | $2,981.29 | 77040235 | $400.80 | 77040275 | $262.63 | 77040315 | $329.46 |
| 77040198 | $135.27 | 77040236 | $8,640.25 | 77040276 | $410.82 | 77040316 | $361.76 |
| 77040199 | $155.31 | 77040237 | $2,535.06 | 77040277 | $300.60 | 77040317 | $370.74 |
| 77040200 | $490.96 | 77040238 | $377.91 | 77040279 | $471.58 | 77040318 | $290.58 |
| 77040201 | $209.89 | 77040239 | $250.50 | 77040280 | $1,750.66 | 77040321 | $395.79 |
| 77040203 | $274.55 | 77040240 | $3,023.28 | 77040281 | $392.69 | 77040322 | $475.95 |
| 77040204 | $248.71 | 77040241 | $261.63 | 77040282 | $235.47 | 77040323 | $786.57 |
| 77040205 | $3,381.81 | 77040242 | $145.29 | 77040283 | $340.68 | 77040324 | $4,538.15 |
| 77040206 | $616.23 | 77040243 | $5,284.28 | 77040284 | $205.41 | 77040325 | $323.00 |
| 77040207 | $1,547.17 | 77040244 | $329.46 | 77040285 | $646.29 | 77040327 | $313.31 |
| 77040208 | $365.73 | 77040245 | $3,361.71 | 77040286 | $385.77 | 77040328 | $405.81 |
| 77040209 | $611.88 | 77040248 | $177.65 | 77040287 | $1,928.31 | 77040329 | $1,650.53 |
| 77040210 | $3,481.95 | 77040249 | $105.21 | 77040288 | $1,142.28 | 77040330 | $710.10 |
| 77040211 | $484.50 | 77040250 | $160.32 | 77040289 | $90.18 | 77040332 | $335.67 |
| 77040212 | $277.59 | 77040251 | $150.30 | 77040290 | $55.11 | 77040333 | $190.38 |
| 77040213 | $190.38 | 77040252 | $340.68 | 77040291 | $521.04 | 77040334 | $300.60 |
| 77040214 | $119.91 | 77040253 | $239.02 | 77040292 | $264.86 | 77040335 | $2,329.65 |
| 77040215 | $190.38 | 77040254 | $174.42 | 77040293 | $180.36 | 77040336 | $172.12 |
| 77040216 | $586.17 | 77040255 | $4,258.50 | 77040294 | $225.45 | 77040337 | $105.21 |
| 77040217 | $145.29 | 77040256 | $616.93 | 77040295 | $290.58 | 77040338 | $440.88 |
| 77040219 | $275.55 | 77040257 | $596.19 | 77040296 | $239.02 | 77040339 | $70.14 |
| 77040220 | $171.19 | 77040258 | $233.17 | 77040297 | $110.22 | 77040340 | $430.86 |
| 77040221 | $144.17 | 77040260 | $646.29 | 77040299 | $226.10 | 77040343 | $295.59 |

Exhibit D: Page 64 of 73

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77040345 | $135.27 | 77040389 | $485.97 | 77040427 | $2,041.36 | 77051743 | $694.45 |
| 77040347 | $132.43 | 77040390 | $185.37 | 77040428 | $390.78 | 77051744 | $1,311.86 |
| 77040348 | $545.87 | 77040391 | $355.71 | 77040429 | $230.46 | 77051745 | $7,670.31 |
| 77040349 | $315.63 | 77040392 | $175.35 | 77040430 | $142.85 | 77051747 | $475.95 |
| 77040350 | $130.26 | 77040393 | $145.35 | 77040431 | $80.16 | 77051748 | $448.97 |
| 77040352 | $366.98 | 77040396 | $581.40 | 77040432 | $1,059.44 | 77051749 | $996.99 |
| 77040353 | $210.42 | 77040397 | $242.25 | 77040434 | $450.90 | 77051753 | $4,198.38 |
| 77040354 | $217.67 | 77040398 | $1,363.06 | 77040435 | $258.40 | 77051754 | $656.31 |
| 77040355 | $130.26 | 77040399 | $145.35 | 77040436 | $1,608.54 | 77051755 | $811.62 |
| 77040356 | $591.09 | 77040400 | $355.30 | 77040437 | $5,761.50 | 77051756 | $364.99 |
| 77040357 | $290.58 | 77040401 | $871.74 | 77040438 | $5,756.49 | 77051757 | $1,082.16 |
| 77040358 | $2,051.05 | 77040402 | $85.17 | 77040439 | $40,956.75 | 77051760 | $40,649.73 |
| 77040359 | $494.19 | 77040403 | $541.08 | 77040440 | $261.63 | 77051762 | $469.09 |
| 77040361 | $1,201.56 | 77040404 | $235.47 | 77040441 | $190.57 | 77051763 | $1,353.15 |
| 77040362 | $596.19 | 77040405 | $691.38 | 77040442 | $135.27 | 77051764 | $170.34 |
| 77040364 | $5.01 | 77040406 | $225.45 | 77040443 | $326.23 | 77051766 | $729.80 |
| 77040365 | $245.49 | 77040407 | $694.45 | 77040444 | $277.78 | 77051769 | $258.10 |
| 77040366 | $165.33 | 77040408 | $226.10 | 77040445 | $474.81 | 77051772 | $3,364.20 |
| 77040367 | $122.74 | 77040409 | $110.22 | 77040446 | $90.18 | 77051776 | $1,352.80 |
| 77040368 | $210.42 | 77040410 | $113.45 | 77040447 | $258.40 | 77051778 | $1,637.60 |
| 77040371 | $1,870.24 | 77040411 | $1,330.76 | 77040449 | $342.38 | 77051784 | $2,091.50 |
| 77040372 | $1,062.67 | 77040412 | $902.72 | 77040450 | $260.52 | 77051786 | $12,906.78 |
| 77040373 | $784.13 | 77040413 | $161.50 | 77040451 | $878.56 | 77051791 | $703.10 |
| 77040374 | $151.09 | 77040414 | $160.32 | 77040452 | $1,039.96 | 77051793 | $293.70 |
| 77040375 | $2,139.27 | 77040415 | $167.96 | 77040453 | $836.67 | 77051799 | $3,791.40 |
| 77040378 | $385.77 | 77040416 | $7,516.21 | 77040454 | $936.70 | 77051800 | $836.60 |
| 77040379 | $315.63 | 77040417 | $80.16 | 77040455 | $868.87 | 77051803 | $41,457.75 |
| 77040380 | $205.41 | 77040418 | $155.04 | 77040456 | $245.48 | 77051804 | $996.20 |
| 77040381 | $95.19 | 77040419 | $235.47 | 77040457 | $743.58 | 77051809 | $3,146.02 |
| 77040382 | $170.34 | 77040420 | $129.20 | 77040458 | $150.30 | 77051810 | $2,034.90 |
| 77040383 | $415.83 | 77040421 | $236.20 | 77040459 | $6,474.15 | 77051811 | $1,689.29 |
| 77040384 | $113.45 | 77040422 | $558.79 | 77051738 | $5,386.30 | 77051812 | $375.75 |
| 77040385 | $2,600.15 | 77040423 | $261.63 | 77051739 | $2,024.04 | 77051814 | $876.75 |
| 77040386 | $405.81 | 77040424 | $230.46 | 77051740 | $54,545.06 | 77051815 | $1,127.25 |
| 77040387 | $839.80 | 77040425 | $135.27 | 77051741 | $32,484.39 | 77051818 | $6.46 |
| 77040388 | $200.26 | 77040426 | $147.20 | 77051742 | $2,587.23 | 77051819 | $1,431.21 |

Exhibit D: Page 65 of 73

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77051820 | $7,553.78 | 77051891 | $5,135.25 | 77051958 | $818.80 | 77052008 | $836.60 |
| 77051821 | $8,914.32 | 77051892 | $1,127.25 | 77051961 | $200.40 | 77052009 | $453.90 |
| 77051822 | $20,750.59 | 77051893 | $876.75 | 77051962 | $185.37 | 77052011 | $240.30 |
| 77051823 | $24,739.37 | 77051894 | $375.75 | 77051964 | $205.41 | 77052015 | $96.12 |
| 77051824 | $3,630.31 | 77051895 | $551.10 | 77051966 | $2,651.83 | 77052018 | $560.70 |
| 77051825 | $2,489.43 | 77051899 | $6.46 | 77051967 | $10,720.37 | 77052019 | $4,369.90 |
| 77051826 | $3,331.65 | 77051900 | $1,052.10 | 77051968 | $2,793.95 | 77052023 | $1,076.90 |
| 77051827 | $265.53 | 77051901 | $97.90 | 77051969 | $1,902.47 | 77052033 | $14,142.10 |
| 77051831 | $596.19 | 77051902 | $113.45 | 77051970 | $1,434.90 | 77052038 | $124.60 |
| 77051832 | $95,991.60 | 77051903 | $10,553.69 | 77051971 | $1,503.00 | 77052039 | $1,851.20 |
| 77051833 | $395.79 | 77051904 | $8,895.51 | 77051975 | $1,047.09 | 77052041 | $9,790.00 |
| 77051835 | $97,014.23 | 77051905 | $6,359.44 | 77051976 | $3.23 | 77052042 | $1,630.48 |
| 77051836 | $3,663.53 | 77051906 | $41,069.43 | 77051977 | $105.21 | 77052043 | $260.52 |
| 77051839 | $6,815.30 | 77051907 | $5,893.44 | 77051978 | $19.38 | 77052045 | $245.49 |
| 77051840 | $1,162.32 | 77051908 | $490.98 | 77051979 | $3.23 | 77052047 | $3,181.55 |
| 77051841 | $5,070.12 | 77051909 | $135.27 | 77051980 | $9,364.48 | 77052048 | $1,505.18 |
| 77051842 | $966.93 | 77051910 | $807.50 | 77051981 | $3,991.82 | 77052049 | $888.25 |
| 77051843 | $155.31 | 77051911 | $2,806.87 | 77051983 | $14,633.70 | 77052050 | $6,689.33 |
| 77051844 | $2,420.80 | 77051915 | $2,118.20 | 77051984 | $13,256.64 | 77052051 | $273.73 |
| 77051845 | $738.70 | 77051918 | $8,992.05 | 77051985 | $13,894.45 | 77052052 | $1,878.75 |
| 77051851 | $685.30 | 77051919 | $24,783.79 | 77051986 | $300.60 | 77052053 | $250.50 |
| 77051853 | $1,842.30 | 77051921 | $64,771.36 | 77051987 | $90.18 | 77052054 | $706.41 |
| 77051857 | $756.50 | 77051922 | $150.30 | 77051988 | $807.50 | 77052055 | $3,867.94 |
| 77051863 | $1,504.10 | 77051923 | $405.99 | 77051989 | $1,261.11 | 77052057 | $65.13 |
| 77051865 | $8,583.16 | 77051924 | $450.90 | 77051991 | $50.71 | 77052058 | $5,837.44 |
| 77051868 | $1,602.00 | 77051925 | $1,152.30 | 77051993 | $2,004.00 | 77052059 | $25.84 |
| 77051871 | $489.50 | 77051926 | $2,545.40 | 77051994 | $21,017.43 | 77052061 | $59,404.68 |
| 77051876 | $2,492.00 | 77051928 | $578.50 | 77051995 | $536.46 | 77052062 | $5,914.27 |
| 77051878 | $2,136.00 | 77051933 | $11,116.10 | 77051996 | $1,948.89 | 77052063 | $12,205.52 |
| 77051879 | $2,848.00 | 77051936 | $445.00 | 77051997 | $265.53 | 77052064 | $17,002.72 |
| 77051880 | $7.12 | 77051937 | $640.80 | 77052000 | $1,177.35 | 77052065 | $3,082.58 |
| 77051881 | $501.00 | 77051938 | $231.40 | 77052001 | $651.30 | 77052066 | $645.89 |
| 77051882 | $206.72 | 77051943 | $1,068.00 | 77052002 | $959.21 | 77052067 | $1,297.59 |
| 77051883 | $290.58 | 77051944 | $2,527.60 | 77052003 | $74.76 | 77052068 | $1,369.52 |
| 77051886 | $148.58 | 77051952 | $14,159.90 | 77052005 | $409.40 | 77052070 | $285.57 |
| 77051890 | $3,188.01 | 77051955 | $1,290.50 | 77052007 | $2,029.20 | 77052071 | $2,080.01 |

Exhibit D: Page 66 of 73

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77052072 | $506.01 | 77052139 | $2,256.84 | 77052206 | $3,417.34 | 77052262 | $1,931.30 |
| 77052073 | $475.95 | 77052140 | $13,114.38 | 77052207 | $3,757.50 | 77052268 | $2,438.60 |
| 77052075 | $2,159.02 | 77052141 | $20,384.96 | 77052209 | $1,628.25 | 77052273 | $1,655.40 |
| 77052076 | $943.40 | 77052142 | $2,936.17 | 77052210 | $375.75 | 77052275 | $6,461.40 |
| 77052077 | $1,418.60 | 77052143 | $4,163.31 | 77052211 | $696.39 | 77052278 | $290.58 |
| 77052080 | $2,920.98 | 77052144 | $7,228.11 | 77052213 | $10,200.36 | 77052279 | $85.17 |
| 77052081 | $185.37 | 77052145 | $2,129.25 | 77052214 | $6.46 | 77052281 | $180.88 |
| 77052082 | $3,231.69 | 77052146 | $55.11 | 77052215 | $19.38 | 77052282 | $175.35 |
| 77052083 | $966.93 | 77052147 | $807.50 | 77052216 | $402.91 | 77052283 | $160.32 |
| 77052084 | $701.40 | 77052148 | $13,528.24 | 77052217 | $151.12 | 77052284 | $74,008.99 |
| 77052086 | $2,331.80 | 77052150 | $706.41 | 77052219 | $5,684.98 | 77052285 | $2,273.92 |
| 77052087 | $204.70 | 77052154 | $427.20 | 77052220 | $10,164.76 | 77052286 | $3,401.19 |
| 77052096 | $218.94 | 77052155 | $1,763.71 | 77052221 | $6,955.43 | 77052287 | $4,160.24 |
| 77052102 | $2,376.30 | 77052156 | $16,805.69 | 77052222 | $10,043.73 | 77052288 | $1,503.00 |
| 77052109 | $7,751.90 | 77052157 | $787.34 | 77052223 | $2,927.27 | 77052290 | $1,628.25 |
| 77052110 | $29,993.00 | 77052158 | $6,100.06 | 77052224 | $310.62 | 77052291 | $2,134.26 |
| 77052111 | $427.20 | 77052159 | $195.39 | 77052225 | $931.86 | 77052292 | $816.63 |
| 77052113 | $1,237.10 | 77052161 | $578.98 | 77052226 | $5,010.00 | 77052295 | $120.24 |
| 77052115 | $1,317.20 | 77052163 | $729.80 | 77052227 | $1,327.78 | 77052296 | $3.23 |
| 77052118 | $67.83 | 77052164 | $453.90 | 77052228 | $55.11 | 77052297 | $691.38 |
| 77052119 | $696.39 | 77052165 | $987.90 | 77052229 | $390.78 | 77052298 | $9.69 |
| 77052121 | $135.27 | 77052173 | $151.30 | 77052230 | $270.54 | 77052299 | $6.46 |
| 77052122 | $200.40 | 77052179 | $1,192.60 | 77052231 | $115.23 | 77052301 | $6,232.99 |
| 77052123 | $220.44 | 77052186 | $89.00 | 77052232 | $3.56 | 77052302 | $5,067.65 |
| 77052126 | $9,473.59 | 77052191 | $21,778.30 | 77052233 | $4,045.94 | 77052303 | $1,508.01 |
| 77052127 | $8,485.21 | 77052192 | $267.00 | 77052234 | $6,042.80 | 77052304 | $9,567.42 |
| 77052128 | $1,002.00 | 77052194 | $872.20 | 77052235 | $195.39 | 77052307 | $45.09 |
| 77052129 | $501.00 | 77052196 | $1,468.50 | 77052236 | $19,463.85 | 77052308 | $365.73 |
| 77052130 | $375.75 | 77052197 | $365.73 | 77052237 | $2,930.47 | 77052309 | $1,342.68 |
| 77052131 | $591.18 | 77052198 | $11,658.98 | 77052238 | $2,855.70 | 77052310 | $816.63 |
| 77052132 | $3,151.29 | 77052199 | $315.63 | 77052239 | $1,022.82 | 77052311 | $972.23 |
| 77052133 | $965.77 | 77052200 | $345.69 | 77052240 | $303.62 | 77052312 | $387.60 |
| 77052135 | $6.46 | 77052202 | $265.53 | 77052241 | $1,801.36 | 77052313 | $212,529.23 |
| 77052136 | $9.69 | 77052203 | $15,106.71 | 77052247 | $783.20 | 77052315 | $14,081.58 |
| 77052137 | $12.41 | 77052204 | $10,445.82 | 77052253 | $480.60 | 77052316 | $20,601.12 |
| 77052138 | $6.46 | 77052205 | $6,085.32 | 77052258 | $4,788.20 | 77052317 | $210.02 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77052318 | $245.49 | 77052384 | $11,666.60 | 77052465 | $22,157.69 | 77052540 | $5,615.35 |
| 77052319 | $775.82 | 77052385 | $2,194.38 | 77052470 | $4,549.08 | 77052541 | $13,917.78 |
| 77052320 | $193.80 | 77052389 | $1,307.61 | 77052471 | $90.18 | 77052542 | $109,027.03 |
| 77052323 | $1,762.20 | 77052390 | $345.69 | 77052472 | $485.97 | 77052543 | $5,668.05 |
| 77052327 | $5,847.30 | 77052391 | $460.92 | 77052473 | $96.90 | 77052544 | $5,062.64 |
| 77052328 | $3,755.80 | 77052392 | $468.35 | 77052474 | $712.00 | 77052545 | $4,888.74 |
| 77052331 | $267.00 | 77052393 | $1,603.20 | 77052475 | $1,118.41 | 77052546 | $5,604.05 |
| 77052342 | $8,431.86 | 77052394 | $190.46 | 77052477 | $335.01 | 77052547 | $871.74 |
| 77052345 | $320.40 | 77052395 | $35.53 | 77052478 | $930.24 | 77052548 | $430.86 |
| 77052346 | $1,050.20 | 77052396 | $14,673.20 | 77052479 | $345.69 | 77052549 | $4,413.81 |
| 77052347 | $1,263.80 | 77052397 | $8,784.30 | 77052480 | $966.93 | 77052551 | $4,666.90 |
| 77052348 | $2,020.30 | 77052399 | $303.62 | 77052481 | $327.52 | 77052552 | $435.87 |
| 77052349 | $3,533.30 | 77052401 | $661.32 | 77052484 | $11,975.84 | 77052553 | $270.54 |
| 77052351 | $3,337.50 | 77052402 | $796.59 | 77052496 | $934.50 | 77052554 | $9,044.00 |
| 77052355 | $1,388.40 | 77052410 | $338.20 | 77052504 | $11,329.70 | 77052556 | $943.16 |
| 77052357 | $40.08 | 77052426 | $3,675.70 | 77052511 | $560.70 | 77052557 | $162,221.60 |
| 77052358 | $5,529.07 | 77052432 | $94.34 | 77052513 | $1,192.60 | 77052558 | $15,201.20 |
| 77052359 | $5,940.83 | 77052433 | $516.20 | 77052515 | $1,228.20 | 77052559 | $44.50 |
| 77052360 | $365.73 | 77052435 | $1,824.50 | 77052517 | $186.90 | 77052560 | $305.61 |
| 77052361 | $150.30 | 77052440 | $1,630.48 | 77052518 | $436.10 | 77052562 | $1,132.26 |
| 77052362 | $190.38 | 77052441 | $807.50 | 77052520 | $2,685.36 | 77052563 | $1,130.01 |
| 77052363 | $7,219.05 | 77052442 | $3,096.18 | 77052521 | $243.86 | 77052564 | $1,147.29 |
| 77052364 | $9,199.04 | 77052446 | $5,287.51 | 77052523 | $10,571.10 | 77052565 | $249.20 |
| 77052366 | $200.40 | 77052447 | $1,789.42 | 77052524 | $280.56 | 77052567 | $1,753.30 |
| 77052367 | $1,818.49 | 77052448 | $3,798.48 | 77052526 | $5,778.47 | 77052568 | $2,260.60 |
| 77052368 | $1,252.50 | 77052449 | $876.75 | 77052527 | $6,011.03 | 77052570 | $14,248.90 |
| 77052371 | $2,254.50 | 77052455 | $245.08 | 77052528 | $3,036.20 | 77052581 | $2,848.00 |
| 77052372 | $2,004.00 | 77052456 | $69.81 | 77052529 | $6,789.46 | 77052582 | $3,773.60 |
| 77052373 | $181,368.57 | 77052457 | $690.72 | 77052530 | $4,038.48 | 77052585 | $979.00 |
| 77052375 | $573.05 | 77052458 | $1,052.10 | 77052531 | $640.55 | 77052592 | $792.10 |
| 77052377 | $690.72 | 77052459 | $1,477.95 | 77052532 | $1,127.25 | 77052596 | $1,139.20 |
| 77052378 | $687.49 | 77052460 | $1,598.19 | 77052533 | $375.75 | 77052600 | $1,165.90 |
| 77052380 | $365.73 | 77052461 | $5,771.49 | 77052534 | $2,149.29 | 77052602 | $2,722.89 |
| 77052381 | $19,806.36 | 77052462 | $24,085.56 | 77052537 | $245.49 | 77052605 | $85.17 |
| 77052382 | $24,432.32 | 77052463 | $12,658.79 | 77052538 | $14.70 | 77052606 | $385.77 |
| 77052383 | $14,597.64 | 77052464 | $65,228.40 | 77052539 | $9.69 | 77052608 | $1,782.96 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77052609 | $1,434.12 | 77052660 | $7,858.70 | 77052728 | $240.48 | 77052789 | $7,536.98 |
| 77052610 | $2,664.75 | 77052669 | $1,395.52 | 77052729 | $661.32 | 77052790 | $11,407.34 |
| 77052611 | $1,002.00 | 77052674 | $1,673.20 | 77052730 | $676.40 | 77052791 | $19,550.91 |
| 77052612 | $1,127.25 | 77052682 | $1,630.48 | 77052731 | $4,444.66 | 77052792 | $140.28 |
| 77052614 | $250.50 | 77052683 | $1,237.09 | 77052735 | $65.86 | 77052793 | $265.53 |
| 77052616 | $195.39 | 77052684 | $1,573.01 | 77052736 | $658.60 | 77052795 | $1,942.62 |
| 77052617 | $3,857.14 | 77052685 | $240.48 | 77052741 | $1,361.70 | 77052797 | $11,073.38 |
| 77052619 | $8.24 | 77052686 | $190.38 | 77052743 | $2,038.10 | 77052798 | $621.24 |
| 77052620 | $487.73 | 77052687 | $345.61 | 77052745 | $970.10 | 77052799 | $581.16 |
| 77052621 | $3.23 | 77052688 | $2,413.46 | 77052747 | $1,174.80 | 77052800 | $415.80 |
| 77052622 | $11.47 | 77052689 | $3,853.39 | 77052749 | $5,498.42 | 77052802 | $88,268.42 |
| 77052623 | $40.54 | 77052690 | $406.98 | 77052750 | $6,201.52 | 77052803 | $165.33 |
| 77052624 | $7,718.68 | 77052691 | $1,017.45 | 77052753 | $1,815.60 | 77052805 | $13,128.48 |
| 77052625 | $5,814.00 | 77052694 | $375.75 | 77052757 | $1,103.60 | 77052806 | $150.30 |
| 77052626 | $12,609.43 | 77052697 | $10,303.40 | 77052758 | $2,287.30 | 77052807 | $285.57 |
| 77052627 | $173,812.39 | 77052698 | $666.33 | 77052761 | $2,865.80 | 77052808 | $94.34 |
| 77052628 | $581.16 | 77052699 | $190.38 | 77052762 | $1,958.00 | 77052810 | $418.30 |
| 77052631 | $17.80 | 77052700 | $619.26 | 77052763 | $890.00 | 77052811 | $8,666.82 |
| 77052632 | $440.88 | 77052701 | $8.24 | 77052765 | $2,705.40 | 77052814 | $2,990.40 |
| 77052633 | $6,837.91 | 77052703 | $73.04 | 77052766 | $741.48 | 77052818 | $240.30 |
| 77052634 | $906.81 | 77052704 | $9.69 | 77052767 | $270.54 | 77052824 | $4,236.40 |
| 77052635 | $536.07 | 77052705 | $16.15 | 77052769 | $185.37 | 77052837 | $9,754.40 |
| 77052637 | $4,008.00 | 77052706 | $220.44 | 77052770 | $4,528.46 | 77052839 | $516.20 |
| 77052638 | $1,212.42 | 77052708 | $5,351.45 | 77052771 | $400.80 | 77052842 | $1,068.00 |
| 77052639 | $15,201.20 | 77052709 | $6,723.52 | 77052772 | $20,633.24 | 77052843 | $427.20 |
| 77052641 | $679.96 | 77052710 | $185.37 | 77052773 | $1,224.17 | 77052844 | $694.20 |
| 77052642 | $77.52 | 77052712 | $2,194.38 | 77052774 | $3,307.52 | 77052846 | $28.48 |
| 77052643 | $680.54 | 77052714 | $300.60 | 77052775 | $2,379.75 | 77052847 | $138,856.57 |
| 77052645 | $440.88 | 77052716 | $1,012.02 | 77052776 | $1,503.00 | 77052849 | $365.73 |
| 77052646 | $329.14 | 77052717 | $7,995.76 | 77052778 | $375.75 | 77052850 | $155.31 |
| 77052647 | $245.49 | 77052719 | $546.09 | 77052779 | $626.25 | 77052851 | $310.62 |
| 77052648 | $1,630.48 | 77052720 | $2,257.77 | 77052783 | $3,442.13 | 77052853 | $1,634.38 |
| 77052649 | $5,480.62 | 77052721 | $1,167.72 | 77052784 | $482.67 | 77052854 | $10,074.37 |
| 77052652 | $124.60 | 77052724 | $59,097.96 | 77052785 | $687.49 | 77052855 | $14,651.28 |
| 77052656 | $240.30 | 77052725 | $1,933.86 | 77052786 | $202.92 | 77052856 | $3,633.75 |
| 77052658 | $201.14 | 77052726 | $303.58 | 77052787 | $7,092.65 | 77052857 | $1,753.50 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77052859 | $250.50 | 77052946 | $11.47 | 77053010 | $277.78 | 77533759 | $161.50 |
| 77052862 | $558.87 | 77052947 | $6.46 | 77053013 | $3,834.01 | 77533760 | $906.81 |
| 77052863 | $16.15 | 77052948 | $105.21 | 77053014 | $2,506.48 | 77533766 | $551.49 |
| 77052864 | $447.39 | 77052949 | $9,178.00 | 77053015 | $2,726.12 | 77533778 | $40.94 |
| 77052867 | $2,175.06 | 77052950 | $8,899.73 | 77053016 | $501.00 | 77533780 | $3,095.42 |
| 77052868 | $40,445.36 | 77052951 | $20,038.31 | 77053020 | $2,058.53 | 77533783 | $222.87 |
| 77052869 | $4,199.91 | 77052952 | $3,212.51 | 77053021 | $425.52 | 77533785 | $70,521.65 |
| 77052870 | $9,294.73 | 77052953 | $265.53 | 77053022 | $6.46 | 77533786 | $32.04 |
| 77052871 | $10,635.11 | 77052954 | $1,482.96 | 77053023 | $687.49 | 77533790 | $71.06 |
| 77052872 | $23,097.65 | 77052955 | $807.50 | 77053024 | $505.07 | 77533796 | $74,680.36 |
| 77052873 | $490.98 | 77052956 | $791.58 | 77053025 | $19,263.76 | 77533797 | $90.44 |
| 77052877 | $1,799.11 | 77052958 | $497.42 | 77053026 | $29,237.00 | 77533799 | $2,089.81 |
| 77052878 | $430.86 | 77052959 | $2,970.93 | 77053027 | $3,818.18 | 77533802 | $360.72 |
| 77052881 | $786.57 | 77052960 | $156.64 | 77053028 | $17,585.10 | 77533806 | $116,641.76 |
| 77052882 | $40,664.10 | 77052961 | $726.45 | 77053030 | $9,690.00 | 77533807 | $23.14 |
| 77052883 | $470.94 | 77052962 | $1,421.09 | 77053031 | $275.55 | 77533810 | $1,246.00 |
| 77052884 | $7,149.27 | 77052963 | $4,967.98 | 77053032 | $1,157.31 | 77533816 | $188,647.14 |
| 77052885 | $220.44 | 77052965 | $102,807.80 | 77217319 | $40,486.10 | 77533817 | $270.54 |
| 77052887 | $986.97 | 77052966 | $303.62 | 77217355 | $565.25 | 77533818 | $9.69 |
| 77052889 | $82.07 | 77052968 | $225.45 | 77533686 | $97,167.23 | 77533825 | $65,306.73 |
| 77052890 | $1,653.62 | 77052969 | $1,584.20 | 77533689 | $113.05 | 77533831 | $746,764.59 |
| 77052892 | $2,216.10 | 77052974 | $26,700.00 | 77533693 | $71.06 | 77533840 | $33,642.00 |
| 77052896 | $126.38 | 77052978 | $738.70 | 77533695 | $106.59 | 77533841 | $89,218.05 |
| 77052900 | $542.90 | 77052980 | $9,941.30 | 77533701 | $151.81 | 77533845 | $33,642.00 |
| 77052904 | $213.60 | 77052981 | $934.50 | 77533706 | $494.19 | 77533846 | $2,089.17 |
| 77052919 | $623.00 | 77052982 | $774.30 | 77533712 | $360.72 | 77562015 | $1,174.80 |
| 77052921 | $720.90 | 77052986 | $267.00 | 77533714 | $49,325.95 | 77562016 | $871.74 |
| 77052924 | $1,557.50 | 77052991 | $3,691.72 | 77533716 | $480.96 | 77687673 | $96,644.45 |
| 77052931 | $215.43 | 77052992 | $6,069.80 | 77533729 | $9,169.10 | 77687674 | $58,906.00 |
| 77052933 | $2,823.02 | 77052999 | $1,263.80 | 77533730 | $85.44 | 77733507 | $673,691.12 |
| 77052934 | $2,651.83 | 77053000 | $97.90 | 77533735 | $119.51 | 77733511 | $21,544.10 |
| 77052935 | $1,431.42 | 77053004 | $3,230.70 | 77533744 | $222.87 | 77733512 | $8,122.05 |
| 77052936 | $3,104.03 | 77053005 | $1,207.41 | 77533746 | $185.26 | 77733513 | $33,817.50 |
| 77052941 | $10,904.28 | 77053006 | $776.55 | 77533749 | $222.87 | 77733516 | $356.00 |
| 77052942 | $160.32 | 77053007 | $15,538.85 | 77533750 | $116,244.90 | 77733519 | $979,000.00 |
| 77052943 | $247,816.83 | 77053009 | $678.30 | 77533751 | $125.25 | 77733521 | $21,457.83 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77733522 | $305,995.77 | 77733578 | $21,068.91 | 77733640 | $4,008.00 | 209101631 | $1,262.92 |
| 77733523 | $373,425.36 | 77733579 | $72,875.04 | 77733641 | $58,095.96 | 209101632 | $512.34 |
| 77733524 | $50,018.00 | 77733580 | $31,373.38 | 77733642 | $526.05 | 209101633 | $742.67 |
| 77733525 | $23,552.01 | 77733581 | $191,336.41 | 77733643 | $9,798.71 | 209101634 | $229.33 |
| 77733526 | $10,180.32 | 77733582 | $2,605.20 | 77733646 | $263,999.62 | 209101635 | $1,130.50 |
| 77733531 | $2,067.20 | 77733583 | $151,274.50 | 77733649 | $130,689.38 | 209101639 | $140.28 |
| 77733532 | $116.81 | 77733585 | $511.02 | 77733654 | $411,318.64 | 209101640 | $484.50 |
| 77733535 | $3,256.50 | 77733594 | $75,233.00 | 77733659 | $4,969.92 | 209101642 | $135.27 |
| 77733536 | $6,753.48 | 77733600 | $90,200.04 | 77733660 | $26,553.00 | 209101644 | $1,246.00 |
| 77733537 | $70,124.88 | 77733604 | $537,531.71 | 77733662 | $142,075.70 | 209101645 | $7,515.00 |
| 77733540 | $87.48 | 77733605 | $30,794.00 | 77733663 | $5,806.30 | 209101647 | $1,958.00 |
| 77733541 | $223,183.60 | 77733607 | $732,046.17 | 77733664 | $3,507.00 | 209101648 | $3,156.30 |
| 77733542 | $95,152.30 | 77733608 | $879,896.28 | 77733665 | $4,686,419.13 | 209101649 | $338.70 |
| 77733543 | $826,466.85 | 77733609 | $42,650.13 | 209101591 | $85.17 | 209101651 | $25,050.00 |
| 77733544 | $47,502.50 | 77733610 | $731,735.73 | 209101592 | $636.27 | 209101654 | $213.18 |
| 77733545 | $740,862.51 | 77733611 | $109,643.85 | 209101593 | $510.86 | 209101655 | $484.50 |
| 77733547 | $1,508.58 | 77733612 | $134,528.52 | 209101594 | $40.08 | 209101656 | $388.04 |
| 77733548 | $42.72 | 77733613 | $293,836.50 | 209101595 | $70.14 | 209101658 | $5,010.00 |
| 77733549 | $8,597.60 | 77733614 | $32,048.97 | 209101599 | $420,688.12 | 209101661 | $9,950.05 |
| 77733553 | $5,313.30 | 77733615 | $381,500.59 | 209101600 | $250.50 | 209101664 | $890.00 |
| 77733554 | $7,855.68 | 77733616 | $1,090,884.95 | 209101601 | $712.00 | 209101667 | $2,886.72 |
| 77733555 | $654,212.70 | 77733617 | $50,826.45 | 209101605 | $7,267.50 | 209101668 | $5,789.50 |
| 77733556 | $80.10 | 77733618 | $53,992.77 | 209101606 | $330.66 | 209101670 | $323.00 |
| 77733558 | $5,110.20 | 77733619 | $152,088.57 | 209101607 | $5,010.00 | 209101671 | $281.01 |
| 77733560 | $439.66 | 77733620 | $2,226,469.05 | 209101608 | $5,010.00 | 209101675 | $1,112.22 |
| 77733561 | $234.96 | 77733621 | $758,941.87 | 209101609 | $213.60 | 209101679 | $723.00 |
| 77733562 | $323.96 | 77733622 | $57,204.18 | 209101611 | $248.71 | 209101685 | $29,393.00 |
| 77733564 | $264,358.29 | 77733623 | $40,626.09 | 209101614 | $189.52 | 209101686 | $458.42 |
| 77733566 | $547,737.11 | 77733624 | $282,138.15 | 209101615 | $586.17 | 209101687 | $1,182.36 |
| 77733568 | $1,482.96 | 77733625 | $7,209.39 | 209101616 | $484.50 | 209101688 | $226.10 |
| 77733569 | $13,336.62 | 77733626 | $40,054.95 | 209101617 | $1,319.15 | 209101691 | $3,862.71 |
| 77733570 | $400.80 | 77733627 | $3,657.30 | 209101620 | $1,246.00 | 209101693 | $1,668.12 |
| 77733571 | $890.00 | 77733632 | $1,210,397.80 | 209101623 | $183.06 | 209101694 | $8,156.28 |
| 77733575 | $8,190.63 | 77733633 | $878,394.16 | 209101626 | $962.54 | 209101695 | $9,690.00 |
| 77733576 | $9,316.24 | 77733636 | $290,703.51 | 209101627 | $100.20 | 209101696 | $176.60 |
| 77733577 | $26,954.40 | 77733637 | $246,587.19 | 209101629 | $13,884.00 | 209101697 | $258.40 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 209101698 | $1,049.75 | 209101767 | $62.30 | 209321451 | $890.00 | 209321495 | $2,004.00 |
| 209101701 | $10.02 | 209101768 | $2,151.18 | 209321452 | $2,600.19 | 209321496 | $2,229.45 |
| 209101702 | $7.12 | 209101769 | $4,927.50 | 209321453 | $861.72 | 209321497 | $240.48 |
| 209101703 | $323.00 | 209101770 | $475.95 | 209321454 | $712.00 | 209321498 | $60.12 |
| 209101704 | $323.00 | 209101771 | $876.75 | 209321455 | $325.65 | 209321499 | $100.20 |
| 209101705 | $1,536.00 | 209101772 | $8,240.00 | 209321456 | $534.00 | 209321500 | $10,020.00 |
| 209101707 | $370.74 | 209101773 | $4,178.34 | 209321457 | $371.06 | 209321501 | $5,511.00 |
| 209101708 | $501.00 | 209101774 | $9,367.00 | 209321458 | $1,246.00 | 209321502 | $1,162.32 |
| 209101709 | $1,615.00 | 209101779 | $300.60 | 209321459 | $890.00 | 209321504 | $158.34 |
| 209101711 | $4,994.97 | 209101781 | $25.84 | 209321461 | $756.51 | 209321505 | $207.62 |
| 209101714 | $64.08 | 209101782 | $10,881.72 | 209321463 | $350.70 | 209321508 | $595.39 |
| 209101716 | $183.06 | 209101784 | $1,042.08 | 209321464 | $445.00 | 209321510 | $1,097.19 |
| 209101718 | $64,600.00 | 209101785 | $20,613.00 | 209321465 | $890.00 | 209321511 | $1,878.75 |
| 209101719 | $11,305.00 | 209101786 | $1,002.00 | 209321466 | $890.00 | 209321514 | $1,780.00 |
| 209101720 | $11,305.00 | 209101787 | $440.88 | 209321467 | $890.00 | 209321515 | $356.00 |
| 209101722 | $273.70 | 209101788 | $890.00 | 209321468 | $250.50 | 209321516 | $1,014.60 |
| 209101723 | $839.03 | 209101790 | $1,002.00 | 209321469 | $1,002.00 | 209321517 | $3,782.55 |
| 209101724 | $5,010.00 | 209101791 | $290.70 | 209321470 | $5,010.00 | 209321518 | $120.24 |
| 209101725 | $733.69 | 209101792 | $175.35 | 209321471 | $130.26 | 209321519 | $561.12 |
| 209101726 | $220.44 | 209101793 | $1,175.88 | 209321472 | $37.38 | 209321520 | $1,788.57 |
| 209101727 | $411.18 | 209101796 | $100.20 | 209321474 | $746.49 | 209321521 | $2,234.05 |
| 209101729 | $484.50 | 209101797 | $108.58 | 209321475 | $2,644.30 | 209321523 | $4,108.20 |
| 209101733 | $420.84 | 209101800 | $886.77 | 209321476 | $6,012.00 | 209321524 | $2,349.69 |
| 209101737 | $1,252.50 | 209101801 | $230.59 | 209321477 | $323.00 | 209321526 | $558.79 |
| 209101744 | $7.12 | 209101804 | $1,227.40 | 209321478 | $586.17 | 209321527 | $2,505.00 |
| 209101745 | $7.65 | 209101805 | $523.26 | 209321482 | $316.88 | 209321529 | $759.68 |
| 209101752 | $3,230.00 | 209101806 | $998.07 | 209321483 | $2,790.57 | 209321530 | $969.00 |
| 209101755 | $101.46 | 209101808 | $272.32 | 209321484 | $300.60 | 209321531 | $133.50 |
| 209101757 | $213.60 | 209101809 | $11,648.25 | 209321485 | $969.00 | 209321532 | $210.42 |
| 209101759 | $626.25 | 209101810 | $305.61 | 209321487 | $1,259.70 | 209321534 | $8,007.17 |
| 209101760 | $8,075.00 | 209101811 | $1,660.09 | 209321488 | $135.27 | 209321535 | $555.56 |
| 209101761 | $316.88 | 209304647 | $1,337.67 | 209321490 | $720.29 | 209321538 | $242.25 |
| 209101762 | $242.25 | 209321447 | $1,146.65 | 209321491 | $927.01 | 209321540 | $69.42 |
| 209101763 | $19,131.29 | 209321448 | $2,505.00 | 209321492 | $1,698.98 | 209321541 | $477.66 |
| 209101765 | $2,189.94 | 209321449 | $460.92 | 209321493 | $1,459.96 | 209321542 | $3,764.00 |
| 209101766 | $110.22 | 209321450 | $356.00 | 209321494 | $671.84 | 209321543 | $536.07 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 209321544 | $240.48 | 209321597 | $250.50 | 209321646 | $457,758.83 | 209321695 | $27,638.00 |
| 209321545 | $406.98 | 209321598 | $12,920.00 | 209321648 | $681.36 | 209321697 | $25,601.90 |
| 209321546 | $255.51 | 209321599 | $24.92 | 209321649 | $295.06 | 209321698 | $13,180.69 |
| 209321547 | $38,521.89 | 209321601 | $626.25 | 209321650 | $952.42 | 209321699 | $30,000.81 |
| 209321548 | $2,790.57 | 209321603 | $358.53 | 209321651 | $276.80 | | |
| 209321549 | $712.00 | 209321604 | $250.50 | 209321652 | $250.50 | | |
| 209321552 | $1,773.54 | 209321605 | $4,163.31 | 209321653 | $872.59 | | |
| 209321553 | $3,542.07 | 209321606 | $1,090.26 | 209321654 | $3,221,307.96 | | |
| 209321555 | $2,034.06 | 209321609 | $969.00 | 209321655 | $14,949.84 | | |
| 209321557 | $170.34 | 209321613 | $526.05 | 209321656 | $41,723.28 | | |
| 209321558 | $2,060.00 | 209321614 | $495.99 | 209321657 | $57,635.04 | | |
| 209321560 | $230.46 | 209321615 | $485.97 | 209321658 | $3,723,161.67 | | |
| 209321561 | $318.66 | 209321616 | $1,117.23 | 209321659 | $72,167.72 | | |
| 209321563 | $99.97 | 209321617 | $626.25 | 209321661 | $3,031.05 | | |
| 209321564 | $323.00 | 209321618 | $666.33 | 209321662 | $19,569.81 | | |
| 209321567 | $7,125.08 | 209321621 | $212.33 | 209321663 | $4,608.11 | | |
| 209321569 | $445.00 | 209321622 | $282.60 | 209321664 | $7,020.91 | | |
| 209321572 | $400.80 | 209321623 | $18,005.94 | 209321665 | $50.10 | | |
| 209321573 | $13,612.17 | 209321625 | $534.00 | 209321667 | $225.45 | | |
| 209321574 | $5,175.33 | 209321626 | $245.62 | 209321668 | $1,242.48 | | |
| 209321575 | $2,505.00 | 209321627 | $99.68 | 209321669 | $8,179.10 | | |
| 209321576 | $863.56 | 209321628 | $356.00 | 209321670 | $1,758.51 | | |
| 209321577 | $766.53 | 209321629 | $22,013.94 | 209321671 | $641.28 | | |
| 209321578 | $1,615.00 | 209321630 | $90.44 | 209321672 | $1,152.30 | | |
| 209321579 | $3,230.00 | 209321631 | $405.81 | 209321673 | $806.61 | | |
| 209321581 | $1,097.19 | 209321632 | $1,012.02 | 209321674 | $2,585.16 | | |
| 209321582 | $1,715.13 | 209321634 | $574.63 | 209321676 | $9.04 | | |
| 209321583 | $846.26 | 209321635 | $676.35 | 209321677 | $370.74 | | |
| 209321584 | $681.53 | 209321636 | $220.57 | 209321678 | $9,138.24 | | |
| 209321585 | $689.82 | 209321638 | $235.79 | 209321679 | $3,876.00 | | |
| 209321586 | $5,010.00 | 209321639 | $534.00 | 209321680 | $501.00 | | |
| 209321589 | $2,505.00 | 209321640 | $339.15 | 209321682 | $1,207.41 | | |
| 209321590 | $1,112.22 | 209321641 | $1,102.20 | 209321687 | $4,261,167.81 | | |
| 209321591 | $2,089.17 | 209321642 | $100.20 | 209321688 | $164,145.37 | | |
| 209321592 | $2,099.19 | 209321644 | $426,747.60 | 209321691 | $171,383.80 | | |
| 209321593 | $21,227.37 | 209321645 | $239,049.07 | 209321694 | $11,806.84 | | |

Exhibit D: Page 73 of 73

# EXHIBIT E

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE**

Exhibit Summary - Total Claims: 28; Total Recognized Claim:  $3,683,805.00

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77043215 | $76,031.12 | | | | | | |
| 77043216 | $72,980.00 | | | | | | |
| 77043219 | $52,097.04 | | | | | | |
| 77043220 | $4,534.92 | | | | | | |
| 77043221 | $13,046.04 | | | | | | |
| 77210873 | $92,024.22 | | | | | | |
| 77535541 | $1,197,216.68 | | | | | | |
| 77567412 | $15,616.15 | | | | | | |
| 77567415 | $243,102.26 | | | | | | |
| 77567418 | $397,830.00 | | | | | | |
| 77567419 | $5,995.75 | | | | | | |
| 77567420 | $291,465.73 | | | | | | |
| 77573581 | $1,053.01 | | | | | | |
| 77815036 | $1,160,982.06 | | | | | | |
| 77856385 | $395.79 | | | | | | |
| 77856386 | $250.50 | | | | | | |
| 77856387 | $606.14 | | | | | | |
| 77856388 | $450.90 | | | | | | |
| 77856389 | $220.44 | | | | | | |
| 209101825 | $2,717.39 | | | | | | |
| 209101826 | $27,225.00 | | | | | | |
| 209101827 | $138.63 | | | | | | |
| 209304760 | $5,010.00 | | | | | | |
| 209321643 | $1,187.37 | | | | | | |
| 209321690 | $222.87 | | | | | | |
| 209321701 | $1,938.00 | | | | | | |
| 209321702 | $2,212.55 | | | | | | |
| 209321703 | $17,254.44 | | | | | | |

# EXHIBIT F

EXHIBIT REJECTED CLAIMS

Exhibit Summary - Total Claims: 3,311

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76689682 | No Loss | 76689727 | No Loss | 76689766 | No Loss | 76692760 | No Purchase |
| 76689684 | No Loss | 76689728 | No Loss | 76689767 | No Loss | 76692763 | No Purchase |
| 76689685 | No Loss | 76689729 | No Loss | 76689768 | No Loss | 76692766 | No Purchase |
| 76689688 | No Loss | 76689730 | No Loss | 76689769 | No Loss | 76838360 | No Purchase |
| 76689689 | No Loss | 76689731 | No Loss | 76689773 | No Loss | 76838365 | No Purchase |
| 76689690 | No Loss | 76689733 | No Loss | 76689774 | No Loss | 76838367 | No Purchase |
| 76689693 | No Loss | 76689734 | No Loss | 76689775 | No Loss | 76838372 | No Purchase |
| 76689694 | No Loss | 76689735 | No Loss | 76689776 | No Loss | 76838374 | No Purchase |
| 76689697 | No Loss | 76689736 | No Loss | 76689777 | No Loss | 76838384 | No Purchase |
| 76689698 | No Loss | 76689737 | No Loss | 76689778 | No Loss | 76838387 | No Loss |
| 76689699 | No Loss | 76689738 | No Loss | 76689780 | No Loss | 76838389 | No Purchase |
| 76689700 | No Loss | 76689740 | No Loss | 76689781 | No Loss | 76838399 | No Purchase |
| 76689702 | No Loss | 76689741 | No Loss | 76689782 | No Loss | 76838407 | No Purchase |
| 76689703 | No Loss | 76689742 | No Loss | 76689783 | No Loss | 76838409 | No Loss |
| 76689704 | No Loss | 76689743 | No Loss | 76689784 | No Loss | 76838425 | No Purchase |
| 76689705 | No Loss | 76689744 | No Loss | 76689788 | No Loss | 76838431 | No Purchase |
| 76689706 | No Loss | 76689745 | No Loss | 76689790 | No Loss | 76838436 | No Purchase |
| 76689707 | No Loss | 76689747 | No Loss | 76689791 | No Loss | 76838438 | No Purchase |
| 76689708 | No Loss | 76689748 | No Loss | 76689792 | No Loss | 76838443 | No Purchase |
| 76689709 | No Loss | 76689749 | No Loss | 76689793 | No Loss | 76838445 | No Purchase |
| 76689710 | No Loss | 76689750 | No Loss | 76689794 | No Loss | 76838449 | No Purchase |
| 76689712 | No Loss | 76689751 | No Loss | 76692733 | No Purchase | 76838450 | Duplicate Claim |
| 76689713 | No Loss | 76689752 | No Loss | 76692734 | No Loss | 76838454 | No Loss |
| 76689714 | No Loss | 76689753 | No Loss | 76692738 | No Purchase | 76838461 | No Loss |
| 76689715 | No Loss | 76689754 | No Loss | 76692739 | No Purchase | 76838468 | No Loss |
| 76689716 | No Loss | 76689756 | No Loss | 76692742 | No Loss | 76838472 | No Purchase |
| 76689717 | No Loss | 76689757 | No Loss | 76692743 | No Purchase | 76838481 | No Loss |
| 76689718 | No Loss | 76689758 | No Loss | 76692746 | No Loss | 76838482 | No Loss |
| 76689720 | No Loss | 76689759 | No Loss | 76692747 | No Loss | 76838486 | No Purchase |
| 76689721 | No Loss | 76689760 | No Loss | 76692750 | No Loss | 76838490 | No Loss |
| 76689722 | No Loss | 76689761 | No Loss | 76692753 | No Purchase | 76838503 | No Purchase |
| 76689723 | No Loss | 76689763 | No Loss | 76692754 | No Loss | 76838504 | No Purchase |
| 76689724 | No Loss | 76689764 | No Loss | 76692757 | No Loss | 76838508 | No Purchase |
| 76689725 | No Loss | 76689765 | No Loss | 76692758 | No Purchase | 76838509 | No Purchase |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76838510 | No Purchase | 76864414 | No Loss | 76937073 | No Purchase | 76937135 | No Purchase |
| 76838517 | No Purchase | 76864415 | No Loss | 76937075 | No Loss | 76937139 | No Purchase |
| 76838523 | No Purchase | 76864416 | No Loss | 76937076 | No Purchase | 76937140 | No Purchase |
| 76838527 | No Purchase | 76864417 | No Loss | 76937077 | No Purchase | 76937141 | No Purchase |
| 76838528 | No Purchase | 76864418 | No Loss | 76937079 | No Purchase | 76937142 | No Purchase |
| 76838541 | No Loss | 76864419 | No Loss | 76937086 | No Purchase | 76937143 | No Purchase |
| 76863157 | No Loss | 76864420 | No Loss | 76937088 | No Loss | 76937144 | No Purchase |
| 76863163 | No Loss | 76864421 | No Loss | 76937089 | Duplicate Claim | 76937145 | No Purchase |
| 76863165 | No Loss | 76864422 | No Loss | 76937090 | Duplicate Claim | 76937146 | No Purchase |
| 76863166 | No Loss | 76864423 | No Loss | 76937091 | No Purchase | 76937147 | No Purchase |
| 76863167 | No Loss | 76864424 | No Loss | 76937092 | No Purchase | 76937148 | No Purchase |
| 76863168 | No Loss | 76864425 | No Loss | 76937097 | No Purchase | 76937149 | No Purchase |
| 76864386 | No Loss | 76864426 | No Loss | 76937098 | No Purchase | 76937150 | No Purchase |
| 76864387 | No Loss | 76864427 | No Loss | 76937099 | No Purchase | 76937153 | No Purchase |
| 76864388 | Duplicate Claim | 76864428 | No Loss | 76937104 | No Loss | 76937154 | No Purchase |
| 76864390 | No Loss | 76864430 | No Loss | 76937110 | No Purchase | 76937156 | No Purchase |
| 76864391 | No Loss | 76864431 | No Loss | 76937114 | No Purchase | 76937158 | No Purchase |
| 76864392 | No Loss | 76868955 | No Purchase | 76937116 | No Purchase | 76937159 | No Purchase |
| 76864393 | No Loss | 76868956 | No Loss | 76937117 | No Purchase | 76937162 | Duplicate Claim |
| 76864394 | Duplicate Claim | 76874751 | No Loss | 76937118 | No Purchase | 76937164 | No Purchase |
| 76864396 | No Loss | 76874754 | No Purchase | 76937119 | No Purchase | 76937167 | No Loss |
| 76864397 | No Loss | 76874759 | No Loss | 76937120 | No Purchase | 76937168 | No Loss |
| 76864400 | No Loss | 76874760 | No Loss | 76937121 | No Purchase | 76937169 | No Loss |
| 76864401 | No Loss | 76874762 | No Loss | 76937122 | No Purchase | 76937170 | No Loss |
| 76864402 | No Loss | 76874767 | No Purchase | 76937123 | No Purchase | 76937171 | No Loss |
| 76864403 | No Loss | 76882903 | No Loss | 76937124 | No Purchase | 76937172 | No Loss |
| 76864404 | No Loss | 76937058 | No Loss | 76937125 | No Purchase | 76937173 | Duplicate Claim |
| 76864405 | Withdrawn Claim | 76937060 | No Loss | 76937126 | No Purchase | 76937174 | No Loss |
| 76864406 | No Loss | 76937061 | No Loss | 76937127 | No Purchase | 76937175 | No Loss |
| 76864407 | No Loss | 76937062 | No Loss | 76937128 | No Purchase | 76937176 | No Loss |
| 76864408 | No Loss | 76937065 | No Loss | 76937129 | No Purchase | 76937177 | No Loss |
| 76864409 | No Loss | 76937066 | No Loss | 76937130 | No Purchase | 76937179 | No Purchase |
| 76864410 | No Loss | 76937067 | No Loss | 76937131 | No Purchase | 76937181 | No Purchase |
| 76864411 | No Loss | 76937068 | No Loss | 76937132 | No Purchase | 76937183 | No Purchase |
| 76864412 | No Loss | 76937069 | Duplicate Claim | 76937133 | No Purchase | 76937184 | No Loss |
| 76864413 | No Loss | 76937071 | No Purchase | 76937134 | No Purchase | 76937185 | Duplicate Claim |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76937186 | No Loss | 76954958 | No Loss | 76955149 | No Loss | 76985221 | No Purchase |
| 76937187 | No Loss | 76954959 | No Loss | 76955163 | No Loss | 76985223 | No Purchase |
| 76937188 | Duplicate Claim | 76954960 | No Loss | 76955164 | No Loss | 76985225 | No Purchase |
| 76937191 | No Loss | 76954961 | No Loss | 76955175 | No Purchase | 76985227 | No Purchase |
| 76937192 | No Loss | 76954962 | No Loss | 76955176 | No Purchase | 76985230 | No Purchase |
| 76937193 | Duplicate Claim | 76954963 | No Loss | 76955177 | No Purchase | 76985231 | No Loss |
| 76937200 | No Purchase | 76954964 | No Loss | 76955178 | No Purchase | 76985235 | No Purchase |
| 76937201 | No Purchase | 76954965 | No Loss | 76964205 | Duplicate Claim | 76985236 | No Purchase |
| 76937202 | No Purchase | 76954966 | No Purchase | 76985131 | No Purchase | 76985240 | No Loss |
| 76937204 | No Purchase | 76954967 | No Loss | 76985140 | No Purchase | 76985241 | No Loss |
| 76937205 | No Purchase | 76954968 | No Loss | 76985142 | No Loss | 76985242 | No Purchase |
| 76937206 | No Purchase | 76954969 | No Loss | 76985146 | No Purchase | 76985244 | No Loss |
| 76937211 | No Purchase | 76954970 | No Loss | 76985150 | No Purchase | 76985246 | No Purchase |
| 76937212 | No Loss | 76954971 | No Loss | 76985151 | No Purchase | 76985247 | No Loss |
| 76937214 | No Purchase | 76954972 | No Loss | 76985152 | No Purchase | 76985256 | No Purchase |
| 76937216 | No Loss | 76954973 | No Loss | 76985156 | No Loss | 76985259 | No Purchase |
| 76937217 | No Loss | 76954974 | No Loss | 76985158 | No Purchase | 76985261 | No Purchase |
| 76937221 | No Loss | 76954975 | No Loss | 76985160 | No Purchase | 76985263 | No Purchase |
| 76937222 | No Loss | 76954976 | No Loss | 76985171 | No Purchase | 76985266 | No Purchase |
| 76946606 | No Loss | 76954977 | No Loss | 76985177 | No Purchase | 76985270 | No Loss |
| 76946608 | No Purchase | 76954979 | No Loss | 76985178 | No Purchase | 76985276 | No Loss |
| 76946609 | No Loss | 76954980 | No Loss | 76985179 | No Purchase | 76985278 | No Purchase |
| 76946610 | No Loss | 76954987 | No Loss | 76985183 | No Purchase | 76985281 | No Purchase |
| 76952656 | No Loss | 76954992 | No Loss | 76985186 | No Loss | 76985284 | No Purchase |
| 76952657 | No Loss | 76955009 | No Loss | 76985190 | No Purchase | 76985285 | No Purchase |
| 76952658 | No Loss | 76955013 | No Loss | 76985192 | No Purchase | 76985286 | No Purchase |
| 76952659 | No Purchase | 76955042 | No Loss | 76985197 | No Purchase | 76985288 | No Loss |
| 76952661 | No Loss | 76955055 | No Loss | 76985198 | No Purchase | 76985293 | No Purchase |
| 76952662 | No Loss | 76955063 | No Loss | 76985202 | No Purchase | 76985294 | No Loss |
| 76952663 | No Loss | 76955091 | No Loss | 76985203 | No Purchase | 76985298 | No Purchase |
| 76952664 | No Loss | 76955102 | No Loss | 76985205 | No Loss | 76985303 | No Purchase |
| 76952666 | No Purchase | 76955107 | No Loss | 76985208 | No Purchase | 76985304 | No Purchase |
| 76952668 | No Purchase | 76955111 | No Loss | 76985210 | No Loss | 76985310 | No Purchase |
| 76952669 | No Loss | 76955128 | No Loss | 76985211 | No Purchase | 76985311 | No Purchase |
| 76954956 | No Loss | 76955144 | No Loss | 76985212 | No Purchase | 76985312 | No Loss |
| 76954957 | No Loss | 76955148 | No Loss | 76985220 | No Purchase | 76985313 | No Purchase |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76985314 | No Loss | 76985397 | No Purchase | 76985491 | No Purchase | 76985570 | No Purchase |
| 76985323 | No Purchase | 76985398 | No Loss | 76985492 | No Purchase | 76985571 | No Purchase |
| 76985324 | No Purchase | 76985399 | No Purchase | 76985493 | No Loss | 76985578 | No Loss |
| 76985325 | No Loss | 76985402 | No Purchase | 76985495 | No Loss | 76985580 | No Purchase |
| 76985329 | No Loss | 76985403 | No Purchase | 76985496 | No Purchase | 76985583 | No Purchase |
| 76985331 | No Purchase | 76985405 | No Purchase | 76985500 | No Purchase | 76985585 | No Purchase |
| 76985333 | No Purchase | 76985406 | No Purchase | 76985504 | No Purchase | 76985587 | No Purchase |
| 76985334 | No Purchase | 76985407 | No Purchase | 76985505 | No Purchase | 76985590 | No Loss |
| 76985335 | No Purchase | 76985410 | No Loss | 76985508 | No Purchase | 76985591 | No Loss |
| 76985336 | No Purchase | 76985411 | No Purchase | 76985509 | No Purchase | 76985594 | No Purchase |
| 76985338 | No Purchase | 76985413 | No Purchase | 76985510 | No Loss | 76985595 | No Purchase |
| 76985339 | No Loss | 76985429 | No Loss | 76985514 | No Purchase | 76985599 | No Loss |
| 76985340 | No Purchase | 76985430 | No Purchase | 76985515 | No Purchase | 76985600 | No Purchase |
| 76985341 | No Purchase | 76985438 | No Purchase | 76985516 | No Purchase | 76985609 | No Purchase |
| 76985343 | No Purchase | 76985439 | No Purchase | 76985519 | No Purchase | 76985610 | No Purchase |
| 76985345 | No Loss | 76985440 | No Loss | 76985522 | No Purchase | 76985619 | No Purchase |
| 76985347 | No Purchase | 76985443 | No Purchase | 76985523 | No Purchase | 76985633 | No Purchase |
| 76985350 | No Purchase | 76985450 | No Purchase | 76985527 | No Loss | 76985634 | No Purchase |
| 76985355 | No Purchase | 76985454 | No Purchase | 76985528 | No Loss | 76985637 | No Loss |
| 76985356 | No Purchase | 76985455 | No Loss | 76985532 | No Loss | 76985641 | No Purchase |
| 76985357 | No Purchase | 76985456 | No Purchase | 76985533 | No Loss | 76985643 | No Purchase |
| 76985361 | No Purchase | 76985457 | No Purchase | 76985536 | No Loss | 76985645 | No Loss |
| 76985363 | No Purchase | 76985458 | No Purchase | 76985539 | No Purchase | 76985646 | No Loss |
| 76985364 | No Purchase | 76985459 | No Purchase | 76985541 | No Purchase | 76985648 | No Purchase |
| 76985365 | No Loss | 76985463 | No Purchase | 76985542 | No Purchase | 76985650 | No Purchase |
| 76985366 | No Purchase | 76985464 | No Purchase | 76985543 | No Purchase | 76985651 | No Purchase |
| 76985375 | No Purchase | 76985465 | No Purchase | 76985544 | No Loss | 76985652 | No Purchase |
| 76985376 | No Purchase | 76985466 | No Purchase | 76985546 | No Purchase | 76985653 | No Purchase |
| 76985380 | No Loss | 76985468 | No Purchase | 76985548 | No Purchase | 76985656 | No Purchase |
| 76985387 | No Loss | 76985470 | No Purchase | 76985549 | No Loss | 76985661 | No Loss |
| 76985388 | No Loss | 76985471 | No Purchase | 76985557 | No Purchase | 76985666 | No Purchase |
| 76985390 | No Loss | 76985474 | No Purchase | 76985561 | No Purchase | 76985667 | No Purchase |
| 76985391 | No Purchase | 76985477 | No Loss | 76985562 | No Purchase | 76985668 | No Loss |
| 76985393 | No Loss | 76985481 | No Purchase | 76985567 | No Purchase | 76985671 | No Purchase |
| 76985394 | No Loss | 76985482 | No Loss | 76985568 | No Purchase | 76985672 | No Loss |
| 76985396 | No Purchase | 76985484 | No Loss | 76985569 | No Purchase | 76985676 | No Purchase |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76985684 | No Purchase | 76985769 | No Loss | 76985840 | No Purchase | 76985924 | No Loss |
| 76985685 | No Purchase | 76985770 | No Loss | 76985842 | No Loss | 76985925 | No Purchase |
| 76985687 | No Purchase | 76985771 | No Loss | 76985843 | No Loss | 76985926 | No Loss |
| 76985689 | No Purchase | 76985772 | No Purchase | 76985845 | No Purchase | 76985935 | No Purchase |
| 76985690 | No Loss | 76985778 | No Purchase | 76985846 | No Purchase | 76985937 | No Purchase |
| 76985691 | No Loss | 76985781 | No Purchase | 76985853 | No Purchase | 76988159 | Duplicate Claim |
| 76985693 | No Loss | 76985783 | No Purchase | 76985857 | No Loss | 76988168 | No Loss |
| 76985695 | No Loss | 76985785 | No Purchase | 76985860 | No Purchase | 76988181 | No Purchase |
| 76985698 | No Loss | 76985787 | No Purchase | 76985862 | No Loss | 76988187 | No Loss |
| 76985699 | No Loss | 76985790 | No Loss | 76985864 | No Purchase | 76988190 | No Loss |
| 76985701 | No Loss | 76985791 | No Purchase | 76985868 | No Purchase | 76988194 | Duplicate Claim |
| 76985704 | No Purchase | 76985792 | No Purchase | 76985870 | No Purchase | 76988197 | No Purchase |
| 76985705 | No Loss | 76985794 | No Purchase | 76985876 | No Purchase | 76988201 | No Loss |
| 76985710 | No Purchase | 76985795 | No Purchase | 76985881 | No Purchase | 76988214 | No Loss |
| 76985714 | No Purchase | 76985796 | No Loss | 76985883 | No Purchase | 76988216 | No Loss |
| 76985718 | No Purchase | 76985797 | No Loss | 76985884 | No Loss | 76988242 | No Loss |
| 76985719 | No Purchase | 76985798 | No Purchase | 76985885 | No Purchase | 76988252 | No Loss |
| 76985724 | No Loss | 76985801 | No Purchase | 76985892 | No Purchase | 76988258 | Duplicate Claim |
| 76985726 | No Purchase | 76985802 | No Purchase | 76985896 | No Loss | 76988271 | No Purchase |
| 76985728 | No Purchase | 76985808 | No Purchase | 76985898 | No Purchase | 76988274 | No Purchase |
| 76985731 | No Purchase | 76985809 | No Purchase | 76985899 | No Loss | 76988276 | No Loss |
| 76985732 | No Purchase | 76985814 | No Purchase | 76985900 | No Loss | 76988278 | No Loss |
| 76985733 | No Purchase | 76985815 | No Loss | 76985901 | No Purchase | 76988280 | No Loss |
| 76985736 | No Purchase | 76985816 | No Purchase | 76985904 | No Loss | 76988282 | No Loss |
| 76985738 | No Purchase | 76985817 | No Purchase | 76985905 | No Loss | 76988285 | No Purchase |
| 76985741 | No Loss | 76985818 | No Purchase | 76985906 | No Purchase | 76988287 | No Loss |
| 76985743 | No Loss | 76985820 | No Loss | 76985908 | No Loss | 76988288 | No Purchase |
| 76985744 | No Purchase | 76985821 | No Purchase | 76985910 | No Purchase | 76988290 | No Loss |
| 76985745 | No Purchase | 76985823 | No Purchase | 76985911 | No Purchase | 76988292 | No Purchase |
| 76985747 | No Purchase | 76985824 | No Purchase | 76985912 | No Purchase | 76988293 | No Loss |
| 76985750 | No Loss | 76985828 | No Purchase | 76985914 | No Purchase | 76988296 | No Purchase |
| 76985751 | No Purchase | 76985829 | No Purchase | 76985915 | No Purchase | 76988299 | No Loss |
| 76985753 | No Loss | 76985833 | No Purchase | 76985916 | No Loss | 76988300 | No Purchase |
| 76985755 | No Purchase | 76985837 | No Purchase | 76985918 | No Loss | 76988304 | No Purchase |
| 76985760 | No Purchase | 76985838 | No Purchase | 76985922 | No Purchase | 76988305 | No Purchase |
| 76985766 | No Purchase | 76985839 | No Purchase | 76985923 | No Purchase | 76988307 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76988309 | No Loss | 76988399 | No Purchase | 76988476 | No Purchase | 76988546 | No Loss |
| 76988310 | No Purchase | 76988400 | No Purchase | 76988480 | No Purchase | 76988550 | No Loss |
| 76988311 | No Purchase | 76988401 | No Purchase | 76988481 | No Purchase | 76988551 | No Purchase |
| 76988313 | No Loss | 76988403 | No Purchase | 76988482 | No Purchase | 76988552 | No Loss |
| 76988318 | No Purchase | 76988408 | No Purchase | 76988488 | No Purchase | 76988555 | No Loss |
| 76988319 | No Purchase | 76988414 | No Purchase | 76988490 | No Purchase | 76988556 | No Purchase |
| 76988321 | No Loss | 76988415 | No Purchase | 76988491 | No Loss | 76988558 | No Loss |
| 76988325 | No Loss | 76988416 | No Loss | 76988494 | No Purchase | 76988561 | No Purchase |
| 76988328 | No Purchase | 76988417 | No Purchase | 76988495 | No Loss | 76988566 | No Loss |
| 76988330 | No Loss | 76988418 | No Loss | 76988496 | No Purchase | 76988571 | No Loss |
| 76988333 | No Purchase | 76988421 | No Loss | 76988498 | No Purchase | 76988572 | No Purchase |
| 76988337 | No Purchase | 76988422 | No Loss | 76988499 | No Purchase | 76988579 | No Loss |
| 76988339 | No Purchase | 76988423 | No Loss | 76988501 | No Purchase | 76988581 | No Loss |
| 76988342 | No Purchase | 76988424 | No Purchase | 76988505 | No Purchase | 76988582 | No Loss |
| 76988343 | No Loss | 76988425 | No Purchase | 76988506 | No Purchase | 76988584 | No Purchase |
| 76988344 | No Purchase | 76988429 | No Purchase | 76988507 | No Loss | 76988587 | No Purchase |
| 76988346 | No Loss | 76988430 | No Purchase | 76988508 | No Purchase | 76988597 | No Loss |
| 76988351 | No Purchase | 76988431 | No Loss | 76988511 | No Purchase | 76988601 | No Purchase |
| 76988355 | No Purchase | 76988434 | No Loss | 76988513 | No Loss | 76988603 | No Purchase |
| 76988356 | No Purchase | 76988438 | No Purchase | 76988516 | No Loss | 76988605 | No Loss |
| 76988362 | No Purchase | 76988442 | No Purchase | 76988518 | No Purchase | 76988608 | No Purchase |
| 76988363 | No Loss | 76988444 | No Purchase | 76988519 | No Purchase | 76988611 | No Purchase |
| 76988365 | Duplicate Claim | 76988445 | No Purchase | 76988522 | No Loss | 76988612 | No Purchase |
| 76988366 | No Purchase | 76988447 | No Purchase | 76988523 | No Purchase | 76988615 | No Loss |
| 76988369 | No Loss | 76988448 | No Purchase | 76988524 | No Purchase | 76988620 | No Loss |
| 76988370 | No Purchase | 76988450 | No Purchase | 76988526 | No Purchase | 76988646 | No Purchase |
| 76988371 | No Purchase | 76988451 | No Loss | 76988527 | No Loss | 76988661 | No Purchase |
| 76988375 | No Purchase | 76988453 | No Purchase | 76988529 | No Purchase | 76988679 | No Purchase |
| 76988376 | No Purchase | 76988455 | No Purchase | 76988530 | No Purchase | 76988688 | No Loss |
| 76988378 | No Purchase | 76988457 | No Loss | 76988531 | No Purchase | 76988693 | No Purchase |
| 76988379 | No Purchase | 76988459 | No Purchase | 76988532 | No Purchase | 76988713 | No Loss |
| 76988380 | No Purchase | 76988460 | No Loss | 76988534 | No Purchase | 76988731 | No Loss |
| 76988381 | No Loss | 76988464 | No Loss | 76988537 | No Purchase | 76988766 | No Loss |
| 76988389 | No Purchase | 76988465 | No Loss | 76988538 | No Purchase | 76988803 | No Purchase |
| 76988397 | No Purchase | 76988469 | No Loss | 76988540 | No Purchase | 76988805 | No Loss |
| 76988398 | No Purchase | 76988472 | No Purchase | 76988541 | No Loss | 76988819 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76988916 | Duplicate Claim | 77014844 | No Purchase | 77017150 | No Purchase | 77017214 | No Purchase |
| 77014785 | No Purchase | 77014845 | No Purchase | 77017155 | No Loss | 77017216 | No Loss |
| 77014786 | No Purchase | 77014846 | No Purchase | 77017156 | No Purchase | 77017221 | No Purchase |
| 77014787 | No Purchase | 77014847 | No Purchase | 77017158 | No Loss | 77017222 | No Loss |
| 77014789 | No Purchase | 77014848 | No Purchase | 77017159 | No Loss | 77017223 | No Loss |
| 77014791 | No Loss | 77014849 | No Purchase | 77017161 | No Purchase | 77017224 | No Loss |
| 77014792 | No Loss | 77014850 | No Purchase | 77017163 | No Purchase | 77017226 | No Loss |
| 77014793 | No Purchase | 77014851 | No Purchase | 77017164 | No Loss | 77017227 | Duplicate Claim |
| 77014794 | No Purchase | 77014852 | No Purchase | 77017165 | No Loss | 77017228 | No Loss |
| 77014795 | No Purchase | 77014853 | No Loss | 77017166 | No Loss | 77017229 | No Loss |
| 77014797 | No Loss | 77014857 | No Purchase | 77017167 | No Loss | 77017231 | No Purchase |
| 77014798 | No Purchase | 77014859 | No Loss | 77017168 | No Loss | 77017232 | No Loss |
| 77014800 | No Loss | 77014860 | No Purchase | 77017169 | No Loss | 77017239 | No Loss |
| 77014801 | No Loss | 77014861 | No Purchase | 77017170 | No Loss | 77017240 | No Loss |
| 77014802 | No Purchase | 77014863 | No Purchase | 77017171 | No Loss | 77017242 | No Purchase |
| 77014803 | No Loss | 77014866 | No Loss | 77017172 | No Purchase | 77017248 | No Purchase |
| 77014805 | No Purchase | 77014882 | No Loss | 77017173 | No Loss | 77017250 | No Purchase |
| 77014808 | No Purchase | 77014883 | No Purchase | 77017175 | No Purchase | 77017251 | No Purchase |
| 77014810 | No Loss | 77014885 | No Purchase | 77017181 | No Loss | 77017252 | No Loss |
| 77014811 | No Loss | 77014886 | No Loss | 77017184 | No Loss | 77017255 | No Purchase |
| 77014812 | No Loss | 77014887 | No Loss | 77017186 | No Loss | 77017258 | No Purchase |
| 77014815 | No Loss | 77014893 | No Loss | 77017187 | No Loss | 77017264 | No Loss |
| 77014816 | No Purchase | 77014895 | No Loss | 77017189 | No Purchase | 77017267 | No Purchase |
| 77014818 | No Loss | 77014897 | No Loss | 77017191 | No Loss | 77017270 | No Loss |
| 77014820 | No Purchase | 77014898 | No Purchase | 77017192 | Duplicate Claim | 77017272 | No Loss |
| 77014821 | No Loss | 77014900 | No Purchase | 77017195 | No Purchase | 77017274 | No Purchase |
| 77014822 | No Purchase | 77014904 | No Purchase | 77017196 | No Purchase | 77017276 | No Purchase |
| 77014825 | No Loss | 77017118 | No Loss | 77017197 | No Loss | 77017280 | No Loss |
| 77014827 | No Purchase | 77017124 | No Loss | 77017202 | No Purchase | 77017281 | No Loss |
| 77014831 | No Purchase | 77017125 | No Purchase | 77017203 | No Purchase | 77017282 | No Loss |
| 77014838 | No Loss | 77017126 | No Loss | 77017205 | No Loss | 77017284 | No Loss |
| 77014839 | No Purchase | 77017130 | No Purchase | 77017206 | No Loss | 77017285 | No Loss |
| 77014840 | No Purchase | 77017131 | No Purchase | 77017207 | No Loss | 77017289 | No Purchase |
| 77014841 | No Purchase | 77017134 | No Purchase | 77017209 | No Purchase | 77017291 | No Loss |
| 77014842 | No Purchase | 77017139 | No Loss | 77017210 | No Loss | 77017293 | No Loss |
| 77014843 | No Purchase | 77017147 | No Loss | 77017211 | No Purchase | 77017298 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77017299 | No Loss | 77017390 | No Loss | 77017479 | No Purchase | 77017560 | No Loss |
| 77017302 | No Loss | 77017391 | No Purchase | 77017480 | No Loss | 77017561 | No Loss |
| 77017303 | No Purchase | 77017394 | No Purchase | 77017481 | No Purchase | 77017562 | No Loss |
| 77017305 | No Loss | 77017397 | No Loss | 77017482 | No Purchase | 77017564 | No Purchase |
| 77017306 | No Purchase | 77017399 | No Loss | 77017483 | No Purchase | 77017565 | No Purchase |
| 77017307 | No Loss | 77017400 | No Loss | 77017484 | No Purchase | 77017568 | No Loss |
| 77017308 | No Purchase | 77017402 | No Purchase | 77017486 | No Loss | 77017569 | No Loss |
| 77017313 | No Loss | 77017403 | No Purchase | 77017493 | No Purchase | 77017570 | No Loss |
| 77017315 | No Loss | 77017404 | No Purchase | 77017495 | No Purchase | 77017572 | No Loss |
| 77017319 | No Loss | 77017405 | No Loss | 77017499 | No Loss | 77017573 | No Loss |
| 77017321 | No Loss | 77017408 | No Purchase | 77017500 | No Loss | 77017574 | No Loss |
| 77017322 | No Loss | 77017410 | No Loss | 77017503 | No Loss | 77017575 | No Loss |
| 77017324 | No Loss | 77017414 | No Loss | 77017507 | No Loss | 77017578 | No Purchase |
| 77017326 | No Loss | 77017418 | No Loss | 77017510 | No Loss | 77017581 | No Purchase |
| 77017332 | No Purchase | 77017419 | No Loss | 77017511 | No Loss | 77017584 | No Loss |
| 77017334 | No Purchase | 77017428 | No Loss | 77017514 | Duplicate Claim | 77017585 | No Loss |
| 77017336 | No Loss | 77017429 | No Loss | 77017516 | No Purchase | 77017586 | No Purchase |
| 77017339 | No Loss | 77017431 | No Loss | 77017519 | No Loss | 77017589 | No Purchase |
| 77017344 | No Loss | 77017432 | No Loss | 77017522 | No Loss | 77017590 | No Purchase |
| 77017345 | No Purchase | 77017437 | No Loss | 77017523 | No Loss | 77017592 | No Purchase |
| 77017349 | No Loss | 77017440 | No Loss | 77017526 | No Purchase | 77017593 | No Loss |
| 77017351 | No Loss | 77017445 | No Loss | 77017527 | No Loss | 77017596 | No Purchase |
| 77017355 | No Loss | 77017447 | No Purchase | 77017528 | No Loss | 77017598 | No Loss |
| 77017357 | No Purchase | 77017448 | No Purchase | 77017529 | No Purchase | 77017599 | No Purchase |
| 77017360 | No Purchase | 77017452 | No Loss | 77017530 | No Loss | 77017602 | No Loss |
| 77017361 | No Purchase | 77017453 | No Purchase | 77017532 | No Purchase | 77017607 | No Loss |
| 77017363 | No Loss | 77017454 | No Purchase | 77017537 | No Purchase | 77017608 | No Purchase |
| 77017367 | No Loss | 77017459 | No Loss | 77017541 | No Purchase | 77017610 | No Purchase |
| 77017371 | No Loss | 77017460 | No Purchase | 77017543 | No Loss | 77017611 | No Purchase |
| 77017372 | Duplicate Claim | 77017467 | No Purchase | 77017545 | No Loss | 77017613 | No Loss |
| 77017373 | No Loss | 77017469 | No Loss | 77017546 | No Loss | 77017615 | No Loss |
| 77017374 | No Purchase | 77017470 | No Loss | 77017549 | No Loss | 77017616 | No Loss |
| 77017377 | No Loss | 77017472 | No Loss | 77017551 | No Loss | 77017617 | No Loss |
| 77017378 | No Purchase | 77017475 | No Loss | 77017554 | No Loss | 77017625 | No Purchase |
| 77017386 | No Purchase | 77017477 | No Loss | 77017557 | No Loss | 77017635 | No Purchase |
| 77017387 | No Purchase | 77017478 | No Purchase | 77017558 | No Purchase | 77017637 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77017638 | No Loss | 77017704 | No Loss | 77017785 | No Loss | 77017872 | No Loss |
| 77017639 | No Loss | 77017705 | No Loss | 77017788 | No Purchase | 77017879 | No Purchase |
| 77017640 | No Purchase | 77017713 | No Loss | 77017789 | No Loss | 77017883 | No Loss |
| 77017641 | No Loss | 77017714 | No Purchase | 77017791 | No Purchase | 77017884 | No Loss |
| 77017642 | No Purchase | 77017716 | No Purchase | 77017794 | No Loss | 77017885 | No Purchase |
| 77017643 | No Purchase | 77017717 | No Purchase | 77017795 | No Loss | 77017887 | No Purchase |
| 77017645 | No Loss | 77017718 | No Loss | 77017798 | No Purchase | 77017889 | No Purchase |
| 77017646 | No Loss | 77017719 | No Loss | 77017804 | No Purchase | 77017891 | No Purchase |
| 77017647 | No Purchase | 77017720 | No Purchase | 77017806 | No Loss | 77017894 | No Purchase |
| 77017653 | No Loss | 77017721 | No Loss | 77017811 | Duplicate Claim | 77017895 | No Loss |
| 77017656 | No Purchase | 77017724 | No Purchase | 77017812 | No Purchase | 77017897 | No Loss |
| 77017660 | No Loss | 77017725 | No Loss | 77017814 | No Loss | 77017899 | No Purchase |
| 77017662 | No Loss | 77017726 | No Purchase | 77017815 | No Loss | 77017902 | No Purchase |
| 77017663 | No Loss | 77017728 | No Purchase | 77017816 | No Purchase | 77017910 | No Loss |
| 77017665 | No Purchase | 77017729 | No Loss | 77017817 | No Loss | 77017913 | No Loss |
| 77017666 | No Loss | 77017730 | No Purchase | 77017818 | No Purchase | 77017916 | No Loss |
| 77017667 | No Loss | 77017731 | No Purchase | 77017822 | No Loss | 77017919 | No Loss |
| 77017668 | No Loss | 77017735 | No Loss | 77017824 | No Loss | 77017920 | No Loss |
| 77017669 | No Loss | 77017736 | No Purchase | 77017826 | No Loss | 77017921 | No Loss |
| 77017671 | No Purchase | 77017740 | No Purchase | 77017829 | No Purchase | 77017924 | No Loss |
| 77017672 | Duplicate Claim | 77017741 | No Loss | 77017830 | No Loss | 77017926 | No Purchase |
| 77017673 | No Loss | 77017747 | No Loss | 77017833 | No Loss | 77017927 | No Loss |
| 77017676 | No Purchase | 77017749 | No Loss | 77017834 | No Purchase | 77017929 | No Loss |
| 77017677 | No Purchase | 77017753 | No Loss | 77017835 | No Loss | 77017931 | No Loss |
| 77017683 | No Purchase | 77017759 | No Loss | 77017836 | No Loss | 77017933 | No Purchase |
| 77017685 | No Purchase | 77017760 | No Purchase | 77017837 | No Purchase | 77017935 | No Loss |
| 77017689 | No Loss | 77017763 | No Loss | 77017841 | Duplicate Claim | 77017938 | No Purchase |
| 77017692 | No Purchase | 77017766 | No Loss | 77017843 | No Purchase | 77017940 | No Loss |
| 77017693 | No Loss | 77017768 | No Purchase | 77017850 | No Loss | 77017941 | No Purchase |
| 77017694 | No Loss | 77017771 | No Loss | 77017853 | No Loss | 77017943 | No Loss |
| 77017697 | Duplicate Claim | 77017772 | No Loss | 77017854 | No Purchase | 77017945 | No Loss |
| 77017698 | Withdrawn Claim | 77017777 | No Purchase | 77017859 | No Purchase | 77017950 | No Purchase |
| 77017699 | No Purchase | 77017779 | No Loss | 77017860 | No Purchase | 77017951 | No Purchase |
| 77017700 | No Loss | 77017781 | No Loss | 77017865 | No Loss | 77017954 | No Purchase |
| 77017701 | No Purchase | 77017783 | No Loss | 77017866 | No Loss | 77017958 | No Purchase |
| 77017703 | No Purchase | 77017784 | No Purchase | 77017870 | No Purchase | 77017960 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77017961 | No Loss | 77018045 | No Purchase | 77018142 | No Purchase | 77018390 | No Loss |
| 77017962 | No Purchase | 77018046 | No Loss | 77018145 | No Loss | 77018391 | No Loss |
| 77017965 | No Loss | 77018047 | No Purchase | 77018148 | No Purchase | 77018400 | No Loss |
| 77017968 | No Loss | 77018048 | No Loss | 77018155 | No Loss | 77018402 | No Loss |
| 77017970 | No Loss | 77018050 | No Purchase | 77018156 | No Loss | 77018425 | No Loss |
| 77017971 | No Purchase | 77018051 | No Loss | 77018160 | No Purchase | 77018456 | No Purchase |
| 77017973 | No Loss | 77018060 | Duplicate Claim | 77018161 | No Loss | 77018502 | No Loss |
| 77017976 | No Loss | 77018061 | No Loss | 77018162 | No Loss | 77018507 | No Purchase |
| 77017977 | No Loss | 77018067 | No Purchase | 77018164 | No Loss | 77018515 | No Loss |
| 77017978 | No Purchase | 77018069 | No Purchase | 77018166 | No Loss | 77018530 | No Loss |
| 77017980 | No Loss | 77018071 | No Loss | 77018167 | No Loss | 77018544 | No Purchase |
| 77017982 | No Loss | 77018072 | Duplicate Claim | 77018168 | No Loss | 77018546 | No Loss |
| 77017983 | No Loss | 77018078 | No Purchase | 77018170 | No Loss | 77018547 | No Loss |
| 77017986 | No Purchase | 77018079 | No Loss | 77018171 | No Purchase | 77018589 | No Purchase |
| 77017991 | No Loss | 77018082 | No Loss | 77018177 | No Loss | 77018595 | No Loss |
| 77017992 | No Loss | 77018085 | No Loss | 77018180 | No Loss | 77018604 | No Loss |
| 77017995 | No Loss | 77018087 | No Purchase | 77018182 | No Loss | 77018612 | No Loss |
| 77017996 | No Purchase | 77018095 | No Loss | 77018184 | No Purchase | 77018632 | No Loss |
| 77017999 | No Purchase | 77018096 | No Loss | 77018186 | No Loss | 77018646 | No Loss |
| 77018002 | No Purchase | 77018099 | No Loss | 77018187 | No Loss | 77018649 | No Purchase |
| 77018004 | No Loss | 77018100 | No Loss | 77018190 | No Purchase | 77018674 | No Purchase |
| 77018006 | No Loss | 77018101 | No Loss | 77018191 | No Purchase | 77018683 | No Loss |
| 77018009 | No Purchase | 77018102 | No Loss | 77018196 | No Purchase | 77018695 | No Loss |
| 77018013 | No Loss | 77018103 | No Loss | 77018198 | No Loss | 77018699 | No Purchase |
| 77018014 | No Loss | 77018106 | No Purchase | 77018202 | No Loss | 77018704 | No Loss |
| 77018016 | No Loss | 77018107 | No Purchase | 77018207 | No Loss | 77018719 | No Purchase |
| 77018022 | No Purchase | 77018108 | No Loss | 77018209 | No Loss | 77018736 | No Loss |
| 77018025 | No Loss | 77018110 | No Purchase | 77018211 | No Purchase | 77018751 | No Loss |
| 77018033 | No Purchase | 77018123 | No Purchase | 77018212 | No Loss | 77018774 | No Purchase |
| 77018035 | No Loss | 77018124 | No Purchase | 77018240 | No Loss | 77018775 | No Loss |
| 77018036 | No Loss | 77018125 | No Loss | 77018247 | No Loss | 77018778 | No Loss |
| 77018039 | Withdrawn Claim | 77018132 | No Loss | 77018254 | No Loss | 77018781 | No Loss |
| 77018040 | No Loss | 77018133 | No Loss | 77018266 | No Loss | 77018782 | No Loss |
| 77018041 | No Loss | 77018137 | No Loss | 77018291 | No Loss | 77018789 | No Loss |
| 77018042 | No Loss | 77018139 | No Purchase | 77018305 | No Loss | 77018792 | No Loss |
| 77018044 | No Purchase | 77018141 | No Loss | 77018352 | No Purchase | 77018810 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77018813 | No Loss | 77019286 | No Purchase | 77019756 | No Loss | 77020247 | No Purchase |
| 77018826 | No Loss | 77019324 | No Loss | 77019759 | No Purchase | 77020261 | No Loss |
| 77018843 | No Loss | 77019332 | No Loss | 77019774 | No Purchase | 77020262 | No Purchase |
| 77018844 | No Loss | 77019335 | No Loss | 77019793 | No Purchase | 77020305 | No Loss |
| 77018848 | No Loss | 77019339 | No Purchase | 77019807 | No Purchase | 77020311 | No Loss |
| 77018850 | No Loss | 77019345 | No Loss | 77019812 | No Purchase | 77020315 | No Loss |
| 77018863 | No Loss | 77019356 | No Loss | 77019816 | No Loss | 77020351 | No Loss |
| 77018879 | No Loss | 77019372 | No Purchase | 77019826 | No Loss | 77020353 | No Loss |
| 77018941 | No Loss | 77019390 | No Loss | 77019827 | No Loss | 77020366 | No Loss |
| 77018947 | No Loss | 77019437 | No Loss | 77019835 | No Loss | 77020367 | No Loss |
| 77018952 | No Loss | 77019441 | No Loss | 77019864 | No Loss | 77020369 | No Loss |
| 77018953 | No Loss | 77019451 | No Loss | 77019890 | No Loss | 77020391 | No Purchase |
| 77018958 | No Purchase | 77019476 | No Loss | 77019893 | No Loss | 77020421 | No Loss |
| 77019001 | No Purchase | 77019478 | No Loss | 77019915 | No Loss | 77020467 | No Purchase |
| 77019013 | No Purchase | 77019482 | No Loss | 77019935 | No Loss | 77020484 | No Loss |
| 77019017 | No Loss | 77019491 | No Purchase | 77019954 | No Loss | 77020490 | No Purchase |
| 77019018 | No Loss | 77019499 | No Loss | 77019962 | No Loss | 77020508 | No Loss |
| 77019019 | No Purchase | 77019500 | No Purchase | 77019974 | No Purchase | 77020522 | No Loss |
| 77019020 | No Purchase | 77019504 | No Purchase | 77020000 | No Loss | 77020532 | No Loss |
| 77019033 | No Purchase | 77019507 | No Loss | 77020016 | No Loss | 77020564 | No Loss |
| 77019048 | No Loss | 77019510 | No Purchase | 77020023 | No Purchase | 77020588 | No Loss |
| 77019073 | No Loss | 77019580 | No Purchase | 77020026 | No Loss | 77020601 | No Purchase |
| 77019090 | No Loss | 77019594 | No Loss | 77020040 | No Loss | 77020642 | No Loss |
| 77019097 | No Loss | 77019599 | No Purchase | 77020092 | No Loss | 77020654 | No Loss |
| 77019104 | No Loss | 77019605 | No Loss | 77020102 | No Loss | 77020697 | No Loss |
| 77019113 | No Loss | 77019612 | No Loss | 77020111 | No Purchase | 77020698 | No Loss |
| 77019119 | No Loss | 77019624 | No Loss | 77020121 | No Loss | 77020712 | No Purchase |
| 77019136 | No Purchase | 77019628 | No Purchase | 77020125 | No Purchase | 77020713 | No Loss |
| 77019141 | No Loss | 77019651 | No Loss | 77020141 | No Loss | 77020717 | No Loss |
| 77019171 | No Loss | 77019679 | No Loss | 77020153 | No Loss | 77020738 | No Loss |
| 77019178 | No Loss | 77019690 | No Loss | 77020173 | No Loss | 77020741 | No Purchase |
| 77019188 | No Purchase | 77019696 | No Loss | 77020175 | No Loss | 77020742 | No Purchase |
| 77019192 | No Loss | 77019697 | No Purchase | 77020185 | No Purchase | 77020749 | No Loss |
| 77019199 | No Loss | 77019737 | No Loss | 77020201 | No Purchase | 77020751 | No Purchase |
| 77019208 | No Loss | 77019744 | No Loss | 77020220 | No Loss | 77020771 | No Loss |
| 77019211 | No Loss | 77019745 | No Loss | 77020246 | No Loss | 77020777 | No Loss |

**EXHIBIT REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77020782 | No Loss | 77021258 | No Loss | 77021743 | No Loss | 77022300 | No Loss |
| 77020783 | No Loss | 77021268 | No Loss | 77021771 | No Loss | 77022316 | No Purchase |
| 77020790 | No Purchase | 77021275 | No Loss | 77021780 | No Loss | 77022318 | No Purchase |
| 77020810 | No Loss | 77021276 | No Purchase | 77021783 | No Loss | 77022328 | No Purchase |
| 77020828 | No Purchase | 77021291 | No Loss | 77021816 | No Loss | 77022339 | No Loss |
| 77020831 | No Loss | 77021309 | No Loss | 77021822 | No Loss | 77022341 | No Loss |
| 77020840 | No Loss | 77021312 | No Loss | 77021843 | No Purchase | 77022346 | No Loss |
| 77020856 | No Loss | 77021326 | No Loss | 77021849 | No Loss | 77022379 | No Purchase |
| 77020864 | No Loss | 77021365 | No Loss | 77021861 | No Loss | 77022380 | No Loss |
| 77020902 | No Loss | 77021372 | No Loss | 77021863 | No Purchase | 77022383 | No Loss |
| 77020923 | No Loss | 77021374 | No Loss | 77021867 | No Purchase | 77022402 | No Loss |
| 77020926 | No Loss | 77021392 | No Purchase | 77021877 | No Loss | 77022408 | No Purchase |
| 77020932 | No Purchase | 77021409 | No Purchase | 77021926 | No Loss | 77022409 | No Loss |
| 77020948 | No Loss | 77021433 | No Loss | 77021938 | No Purchase | 77022423 | No Loss |
| 77020961 | No Purchase | 77021443 | No Purchase | 77021946 | No Loss | 77022441 | No Loss |
| 77020972 | No Loss | 77021458 | No Loss | 77021963 | No Loss | 77022455 | No Loss |
| 77020990 | No Purchase | 77021472 | No Loss | 77021977 | No Loss | 77022475 | No Loss |
| 77020991 | No Loss | 77021475 | No Loss | 77021986 | No Loss | 77022477 | No Loss |
| 77021002 | No Loss | 77021488 | No Loss | 77022000 | No Loss | 77022483 | No Loss |
| 77021004 | No Loss | 77021490 | No Loss | 77022004 | No Purchase | 77022510 | No Loss |
| 77021063 | No Purchase | 77021495 | No Loss | 77022046 | No Loss | 77022511 | No Loss |
| 77021084 | No Loss | 77021526 | No Loss | 77022065 | No Purchase | 77022557 | No Loss |
| 77021087 | No Loss | 77021533 | No Purchase | 77022100 | No Loss | 77022560 | No Loss |
| 77021097 | No Loss | 77021555 | No Purchase | 77022103 | No Purchase | 77022567 | No Loss |
| 77021101 | No Loss | 77021557 | No Purchase | 77022130 | No Loss | 77022577 | No Loss |
| 77021117 | No Loss | 77021597 | No Purchase | 77022134 | No Loss | 77022583 | No Purchase |
| 77021118 | No Loss | 77021603 | No Loss | 77022156 | No Loss | 77022599 | No Loss |
| 77021132 | No Purchase | 77021606 | No Loss | 77022194 | No Loss | 77022666 | No Loss |
| 77021141 | No Loss | 77021631 | No Purchase | 77022204 | No Loss | 77022668 | No Loss |
| 77021150 | No Loss | 77021667 | No Loss | 77022209 | No Purchase | 77022698 | No Loss |
| 77021195 | No Loss | 77021682 | No Purchase | 77022228 | No Loss | 77022708 | No Purchase |
| 77021203 | No Loss | 77021684 | No Loss | 77022243 | No Purchase | 77022719 | No Loss |
| 77021223 | No Loss | 77021695 | No Loss | 77022252 | No Loss | 77022722 | No Loss |
| 77021236 | No Loss | 77021711 | No Purchase | 77022261 | No Loss | 77022733 | No Loss |
| 77021244 | No Loss | 77021729 | No Purchase | 77022280 | No Loss | 77022734 | No Loss |
| 77021251 | No Loss | 77021741 | No Loss | 77022298 | No Purchase | 77022745 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77022749 | No Loss | 77023236 | No Loss | 77023623 | No Purchase | 77023677 | No Purchase |
| 77022752 | No Loss | 77023274 | No Purchase | 77023624 | No Loss | 77023685 | No Loss |
| 77022756 | No Purchase | 77023283 | No Purchase | 77023625 | No Purchase | 77023734 | No Purchase |
| 77022806 | No Loss | 77023289 | No Loss | 77023626 | No Purchase | 77023738 | No Loss |
| 77022814 | No Loss | 77023297 | No Loss | 77023627 | No Purchase | 77023740 | No Purchase |
| 77022818 | No Loss | 77023302 | No Purchase | 77023628 | No Purchase | 77023742 | No Purchase |
| 77022836 | No Loss | 77023303 | No Loss | 77023629 | No Purchase | 77023799 | No Purchase |
| 77022843 | No Loss | 77023317 | No Loss | 77023630 | No Purchase | 77023811 | No Loss |
| 77022849 | No Purchase | 77023366 | No Loss | 77023631 | No Purchase | 77023812 | No Loss |
| 77022890 | No Loss | 77023380 | No Loss | 77023632 | No Purchase | 77023857 | No Purchase |
| 77022893 | No Purchase | 77023384 | No Loss | 77023633 | No Purchase | 77023891 | No Loss |
| 77022896 | No Loss | 77023394 | No Purchase | 77023634 | No Purchase | 77023932 | No Loss |
| 77022912 | No Loss | 77023400 | No Purchase | 77023635 | No Purchase | 77023939 | No Purchase |
| 77022922 | No Purchase | 77023440 | No Loss | 77023636 | No Loss | 77023945 | No Purchase |
| 77022929 | No Purchase | 77023444 | No Loss | 77023639 | No Loss | 77023946 | No Purchase |
| 77022943 | No Loss | 77023451 | No Purchase | 77023641 | No Loss | 77023948 | No Loss |
| 77022948 | No Loss | 77023455 | No Purchase | 77023642 | No Loss | 77023949 | No Purchase |
| 77022955 | No Loss | 77023473 | No Loss | 77023644 | No Loss | 77023951 | No Purchase |
| 77022990 | No Purchase | 77023478 | No Loss | 77023647 | No Loss | 77023952 | No Purchase |
| 77022993 | No Loss | 77023479 | No Loss | 77023648 | No Loss | 77023953 | No Loss |
| 77023013 | No Loss | 77023494 | No Loss | 77023649 | No Purchase | 77023954 | No Purchase |
| 77023021 | No Purchase | 77023528 | No Purchase | 77023650 | No Purchase | 77023955 | No Loss |
| 77023042 | No Purchase | 77023564 | No Loss | 77023651 | No Purchase | 77023956 | No Loss |
| 77023057 | No Loss | 77023585 | No Loss | 77023652 | No Purchase | 77023957 | No Loss |
| 77023075 | No Loss | 77023587 | No Loss | 77023653 | No Purchase | 77023958 | No Loss |
| 77023079 | No Loss | 77023589 | No Loss | 77023654 | No Purchase | 77023959 | No Purchase |
| 77023107 | No Loss | 77023593 | No Loss | 77023655 | No Purchase | 77023960 | No Loss |
| 77023119 | No Loss | 77023606 | No Purchase | 77023656 | No Purchase | 77023961 | No Purchase |
| 77023151 | No Loss | 77023613 | No Purchase | 77023657 | No Purchase | 77023962 | No Purchase |
| 77023152 | No Purchase | 77023615 | No Purchase | 77023669 | No Purchase | 77023963 | No Loss |
| 77023165 | No Loss | 77023616 | No Purchase | 77023670 | No Purchase | 77023964 | No Purchase |
| 77023166 | No Loss | 77023617 | No Purchase | 77023671 | No Loss | 77023965 | No Purchase |
| 77023170 | No Loss | 77023619 | No Loss | 77023673 | No Purchase | 77023966 | No Purchase |
| 77023201 | No Loss | 77023620 | No Purchase | 77023674 | No Purchase | 77023968 | No Purchase |
| 77023205 | No Loss | 77023621 | No Purchase | 77023675 | No Loss | 77023970 | No Purchase |
| 77023220 | No Purchase | 77023622 | No Purchase | 77023676 | No Loss | 77023971 | No Purchase |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77023972 | No Purchase | 77024018 | No Purchase | 77024102 | No Purchase | 77029048 | No Purchase |
| 77023973 | No Purchase | 77024019 | No Purchase | 77024103 | No Purchase | 77029049 | No Purchase |
| 77023975 | No Purchase | 77024020 | No Purchase | 77024105 | No Purchase | 77029050 | No Purchase |
| 77023976 | No Purchase | 77024021 | No Purchase | 77024108 | No Loss | 77029051 | No Purchase |
| 77023977 | No Purchase | 77024022 | No Purchase | 77024113 | No Purchase | 77029052 | No Purchase |
| 77023978 | No Purchase | 77024023 | No Purchase | 77024122 | No Purchase | 77029053 | No Purchase |
| 77023979 | No Purchase | 77024024 | No Purchase | 77024128 | No Purchase | 77029054 | No Purchase |
| 77023980 | No Purchase | 77024025 | No Purchase | 77024153 | No Loss | 77029055 | No Purchase |
| 77023981 | No Purchase | 77024026 | No Purchase | 77024156 | No Loss | 77029056 | No Purchase |
| 77023982 | No Purchase | 77024027 | No Purchase | 77024169 | No Loss | 77029057 | No Purchase |
| 77023983 | No Purchase | 77024028 | No Purchase | 77024185 | No Purchase | 77029058 | No Purchase |
| 77023984 | No Purchase | 77024029 | No Purchase | 77024186 | No Purchase | 77029059 | No Purchase |
| 77023986 | No Purchase | 77024031 | No Loss | 77024187 | No Purchase | 77029060 | No Purchase |
| 77023987 | No Purchase | 77024032 | No Purchase | 77024191 | No Loss | 77029062 | No Purchase |
| 77023988 | No Purchase | 77024033 | No Purchase | 77024193 | No Purchase | 77029063 | No Purchase |
| 77023989 | No Purchase | 77024034 | No Purchase | 77024194 | No Purchase | 77029064 | No Purchase |
| 77023990 | No Purchase | 77024035 | No Loss | 77024195 | No Purchase | 77029065 | No Purchase |
| 77023991 | No Purchase | 77024037 | No Loss | 77024197 | No Purchase | 77029066 | No Purchase |
| 77023993 | No Purchase | 77024038 | No Loss | 77024198 | No Purchase | 77029067 | No Purchase |
| 77023994 | No Purchase | 77024041 | No Purchase | 77024199 | No Purchase | 77029068 | No Purchase |
| 77023995 | No Purchase | 77024043 | No Purchase | 77024200 | No Purchase | 77029069 | No Purchase |
| 77023996 | No Purchase | 77024044 | No Purchase | 77024201 | No Purchase | 77029070 | No Purchase |
| 77023997 | No Purchase | 77024049 | No Purchase | 77024202 | No Purchase | 77029071 | No Purchase |
| 77024005 | No Purchase | 77024057 | No Loss | 77024203 | No Purchase | 77029072 | No Purchase |
| 77024006 | No Purchase | 77024064 | No Purchase | 77024204 | No Purchase | 77029073 | No Purchase |
| 77024007 | No Purchase | 77024070 | No Purchase | 77024205 | No Purchase | 77029074 | No Purchase |
| 77024008 | No Purchase | 77024078 | No Purchase | 77024206 | No Loss | 77029075 | No Purchase |
| 77024009 | No Purchase | 77024090 | No Purchase | 77024220 | No Loss | 77029076 | No Purchase |
| 77024010 | No Purchase | 77024091 | No Purchase | 77024224 | No Loss | 77029077 | No Purchase |
| 77024011 | No Purchase | 77024092 | No Purchase | 77024229 | No Loss | 77029078 | No Purchase |
| 77024012 | No Purchase | 77024093 | No Purchase | 77024562 | No Loss | 77029079 | No Purchase |
| 77024013 | No Purchase | 77024094 | No Loss | 77029043 | No Purchase | 77029080 | No Purchase |
| 77024014 | No Purchase | 77024095 | No Purchase | 77029044 | No Purchase | 77029081 | No Purchase |
| 77024015 | No Purchase | 77024098 | No Purchase | 77029045 | No Purchase | 77029082 | No Purchase |
| 77024016 | No Purchase | 77024099 | No Purchase | 77029046 | No Purchase | 77029083 | No Purchase |
| 77024017 | No Purchase | 77024101 | No Purchase | 77029047 | No Purchase | 77029084 | No Purchase |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77029085 | No Purchase | 77029121 | No Purchase | 77029158 | No Purchase | 77038848 | No Loss |
| 77029086 | No Purchase | 77029122 | No Purchase | 77029159 | No Purchase | 77038857 | No Purchase |
| 77029087 | No Purchase | 77029123 | No Purchase | 77029160 | No Purchase | 77038867 | No Loss |
| 77029088 | No Purchase | 77029125 | No Purchase | 77029161 | No Purchase | 77038868 | No Purchase |
| 77029089 | No Purchase | 77029126 | No Purchase | 77029162 | No Purchase | 77038874 | No Loss |
| 77029090 | No Purchase | 77029127 | No Purchase | 77029163 | No Purchase | 77038883 | No Loss |
| 77029091 | No Purchase | 77029128 | No Purchase | 77029164 | No Purchase | 77038884 | No Purchase |
| 77029092 | No Purchase | 77029129 | No Purchase | 77029165 | No Purchase | 77038892 | No Loss |
| 77029093 | No Purchase | 77029130 | No Purchase | 77029166 | No Purchase | 77038897 | No Loss |
| 77029094 | No Purchase | 77029131 | No Purchase | 77029167 | No Purchase | 77038899 | No Loss |
| 77029095 | No Purchase | 77029132 | No Purchase | 77038632 | No Loss | 77038912 | No Loss |
| 77029096 | No Purchase | 77029133 | No Purchase | 77038637 | No Purchase | 77038916 | No Loss |
| 77029097 | No Purchase | 77029134 | No Purchase | 77038641 | No Loss | 77038918 | No Loss |
| 77029098 | No Purchase | 77029135 | No Purchase | 77038646 | No Loss | 77038920 | No Loss |
| 77029099 | No Purchase | 77029136 | No Purchase | 77038655 | No Loss | 77038956 | No Loss |
| 77029100 | No Purchase | 77029137 | No Purchase | 77038670 | No Purchase | 77038964 | No Loss |
| 77029101 | No Purchase | 77029138 | No Purchase | 77038675 | No Loss | 77038976 | No Loss |
| 77029102 | No Purchase | 77029139 | No Purchase | 77038692 | No Loss | 77038979 | No Loss |
| 77029103 | No Purchase | 77029140 | No Purchase | 77038711 | No Purchase | 77038983 | No Loss |
| 77029104 | No Purchase | 77029141 | No Purchase | 77038719 | No Loss | 77039005 | No Purchase |
| 77029105 | No Purchase | 77029142 | No Purchase | 77038723 | No Purchase | 77039015 | No Purchase |
| 77029106 | No Purchase | 77029143 | No Purchase | 77038725 | No Purchase | 77039020 | No Loss |
| 77029107 | No Purchase | 77029144 | No Purchase | 77038735 | No Purchase | 77039025 | No Purchase |
| 77029108 | No Purchase | 77029145 | No Purchase | 77038747 | No Loss | 77039037 | No Loss |
| 77029109 | No Purchase | 77029146 | No Purchase | 77038755 | No Loss | 77039044 | No Loss |
| 77029110 | No Purchase | 77029147 | No Purchase | 77038777 | No Purchase | 77039052 | No Purchase |
| 77029111 | No Purchase | 77029148 | No Purchase | 77038778 | No Loss | 77039053 | No Loss |
| 77029112 | No Purchase | 77029149 | No Purchase | 77038780 | No Purchase | 77039060 | No Loss |
| 77029113 | No Purchase | 77029150 | No Purchase | 77038788 | No Purchase | 77039073 | No Loss |
| 77029114 | No Purchase | 77029151 | No Purchase | 77038791 | No Loss | 77039074 | Duplicate Claim |
| 77029115 | No Purchase | 77029152 | No Purchase | 77038797 | No Loss | 77039112 | No Purchase |
| 77029116 | No Purchase | 77029153 | No Purchase | 77038807 | No Loss | 77039135 | No Loss |
| 77029117 | No Purchase | 77029154 | No Purchase | 77038815 | No Loss | 77039136 | No Loss |
| 77029118 | No Purchase | 77029155 | No Purchase | 77038825 | No Loss | 77039139 | No Loss |
| 77029119 | No Purchase | 77029156 | No Purchase | 77038831 | No Purchase | 77039155 | No Loss |
| 77029120 | No Purchase | 77029157 | No Purchase | 77038845 | No Loss | 77039165 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77039198 | No Loss | 77039614 | No Purchase | 77039934 | No Purchase | 77040302 | No Loss |
| 77039219 | No Loss | 77039623 | No Loss | 77039944 | No Loss | 77040304 | No Loss |
| 77039241 | No Purchase | 77039645 | No Loss | 77039956 | No Loss | 77040319 | No Purchase |
| 77039242 | No Loss | 77039653 | No Purchase | 77039960 | No Loss | 77040320 | No Purchase |
| 77039253 | No Loss | 77039659 | No Loss | 77039964 | No Purchase | 77040326 | No Loss |
| 77039256 | No Purchase | 77039662 | No Loss | 77039978 | No Purchase | 77040331 | No Purchase |
| 77039259 | No Loss | 77039690 | No Purchase | 77040000 | No Loss | 77040341 | No Loss |
| 77039278 | No Loss | 77039692 | No Purchase | 77040008 | No Loss | 77040342 | No Loss |
| 77039287 | No Purchase | 77039696 | No Loss | 77040010 | No Purchase | 77040344 | No Purchase |
| 77039291 | No Loss | 77039707 | No Purchase | 77040011 | No Loss | 77040346 | No Loss |
| 77039299 | No Loss | 77039710 | No Loss | 77040015 | No Loss | 77040351 | No Purchase |
| 77039312 | No Purchase | 77039714 | No Loss | 77040025 | No Loss | 77040360 | No Purchase |
| 77039322 | No Loss | 77039717 | No Purchase | 77040026 | No Loss | 77040363 | No Loss |
| 77039326 | No Loss | 77039722 | No Loss | 77040038 | No Purchase | 77040369 | No Loss |
| 77039338 | No Purchase | 77039726 | No Loss | 77040044 | No Purchase | 77040370 | No Purchase |
| 77039342 | No Purchase | 77039731 | No Purchase | 77040052 | No Purchase | 77040376 | No Loss |
| 77039345 | No Loss | 77039732 | No Purchase | 77040075 | No Loss | 77040377 | No Loss |
| 77039354 | No Loss | 77039740 | No Purchase | 77040091 | No Loss | 77040394 | No Loss |
| 77039389 | No Loss | 77039752 | No Loss | 77040099 | No Purchase | 77040395 | No Purchase |
| 77039393 | No Purchase | 77039755 | No Loss | 77040108 | No Loss | 77040433 | No Purchase |
| 77039398 | No Loss | 77039776 | No Loss | 77040125 | No Loss | 77040448 | No Loss |
| 77039427 | No Purchase | 77039799 | No Loss | 77040127 | No Loss | 77040460 | No Loss |
| 77039439 | No Loss | 77039821 | No Purchase | 77040130 | No Purchase | 77043217 | No Loss |
| 77039456 | No Loss | 77039826 | No Loss | 77040149 | No Loss | 77043218 | Withdrawn Claim |
| 77039465 | No Purchase | 77039834 | No Purchase | 77040156 | No Loss | 77051746 | No Loss |
| 77039473 | No Loss | 77039835 | No Loss | 77040157 | No Loss | 77051750 | No Purchase |
| 77039475 | No Loss | 77039864 | No Loss | 77040170 | No Purchase | 77051751 | No Loss |
| 77039476 | No Loss | 77039874 | No Loss | 77040176 | No Loss | 77051752 | No Loss |
| 77039486 | No Purchase | 77039895 | No Loss | 77040202 | No Loss | 77051758 | Duplicate Claim |
| 77039490 | No Loss | 77039902 | No Purchase | 77040218 | No Purchase | 77051759 | No Loss |
| 77039493 | No Loss | 77039904 | No Loss | 77040246 | No Purchase | 77051761 | No Loss |
| 77039502 | No Purchase | 77039909 | No Purchase | 77040247 | No Loss | 77051765 | No Loss |
| 77039521 | No Loss | 77039922 | No Purchase | 77040259 | No Loss | 77051767 | No Purchase |
| 77039579 | No Purchase | 77039924 | No Purchase | 77040270 | No Loss | 77051768 | No Purchase |
| 77039604 | Duplicate Claim | 77039925 | No Loss | 77040278 | No Loss | 77051770 | No Purchase |
| 77039612 | No Loss | 77039932 | No Loss | 77040298 | No Purchase | 77051771 | No Purchase |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77051773 | No Purchase | 77051847 | No Purchase | 77051920 | No Loss | 77052006 | No Purchase |
| 77051774 | No Purchase | 77051848 | No Purchase | 77051927 | No Loss | 77052010 | No Purchase |
| 77051775 | No Purchase | 77051849 | No Purchase | 77051929 | No Purchase | 77052012 | No Purchase |
| 77051777 | No Purchase | 77051850 | No Purchase | 77051930 | No Purchase | 77052013 | No Purchase |
| 77051779 | No Purchase | 77051852 | No Purchase | 77051931 | No Purchase | 77052014 | No Purchase |
| 77051780 | No Purchase | 77051854 | No Purchase | 77051932 | No Purchase | 77052016 | No Purchase |
| 77051781 | No Purchase | 77051855 | No Purchase | 77051934 | No Purchase | 77052017 | No Purchase |
| 77051782 | No Purchase | 77051856 | No Purchase | 77051935 | No Purchase | 77052020 | No Purchase |
| 77051783 | No Purchase | 77051858 | No Purchase | 77051939 | No Purchase | 77052021 | No Purchase |
| 77051785 | No Purchase | 77051859 | No Purchase | 77051940 | No Purchase | 77052022 | No Purchase |
| 77051787 | No Purchase | 77051860 | No Purchase | 77051941 | No Purchase | 77052024 | No Purchase |
| 77051788 | No Purchase | 77051861 | No Purchase | 77051942 | No Purchase | 77052025 | No Purchase |
| 77051789 | No Purchase | 77051862 | No Purchase | 77051945 | No Purchase | 77052026 | No Purchase |
| 77051790 | No Purchase | 77051864 | No Purchase | 77051946 | No Purchase | 77052027 | No Purchase |
| 77051792 | No Purchase | 77051866 | No Purchase | 77051947 | No Purchase | 77052028 | No Purchase |
| 77051794 | No Purchase | 77051867 | No Purchase | 77051948 | No Purchase | 77052029 | No Purchase |
| 77051795 | No Purchase | 77051869 | No Purchase | 77051949 | No Purchase | 77052030 | No Purchase |
| 77051796 | No Purchase | 77051870 | No Purchase | 77051950 | No Purchase | 77052031 | No Purchase |
| 77051797 | No Purchase | 77051872 | No Purchase | 77051951 | No Purchase | 77052032 | No Purchase |
| 77051798 | No Purchase | 77051873 | No Purchase | 77051953 | No Purchase | 77052034 | No Purchase |
| 77051801 | No Purchase | 77051874 | No Purchase | 77051954 | No Purchase | 77052035 | No Purchase |
| 77051802 | No Purchase | 77051875 | No Purchase | 77051956 | No Purchase | 77052036 | No Purchase |
| 77051805 | No Purchase | 77051877 | No Purchase | 77051957 | No Purchase | 77052037 | No Purchase |
| 77051806 | No Loss | 77051884 | No Purchase | 77051959 | No Purchase | 77052040 | No Loss |
| 77051807 | No Purchase | 77051885 | No Loss | 77051960 | No Loss | 77052044 | No Purchase |
| 77051808 | No Loss | 77051887 | No Purchase | 77051963 | No Purchase | 77052046 | No Purchase |
| 77051813 | No Loss | 77051888 | No Purchase | 77051965 | No Purchase | 77052056 | No Loss |
| 77051816 | No Purchase | 77051889 | No Purchase | 77051972 | No Purchase | 77052060 | No Purchase |
| 77051817 | No Purchase | 77051896 | No Loss | 77051973 | No Purchase | 77052069 | No Loss |
| 77051828 | No Loss | 77051897 | No Purchase | 77051974 | No Loss | 77052074 | No Loss |
| 77051829 | No Loss | 77051898 | No Purchase | 77051982 | No Purchase | 77052078 | No Loss |
| 77051830 | No Purchase | 77051912 | No Purchase | 77051990 | No Purchase | 77052079 | No Purchase |
| 77051834 | No Loss | 77051913 | Duplicate Claim | 77051992 | No Loss | 77052085 | No Purchase |
| 77051837 | No Loss | 77051914 | No Loss | 77051998 | No Purchase | 77052088 | No Purchase |
| 77051838 | No Loss | 77051916 | No Loss | 77051999 | No Loss | 77052089 | No Purchase |
| 77051846 | No Purchase | 77051917 | No Loss | 77052004 | No Purchase | 77052090 | No Purchase |

Exhibit F: Page 17 of 24

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77052091 | No Purchase | 77052172 | No Purchase | 77052259 | No Purchase | 77052338 | No Purchase |
| 77052092 | No Purchase | 77052174 | No Purchase | 77052260 | No Purchase | 77052339 | No Purchase |
| 77052093 | No Purchase | 77052175 | No Purchase | 77052261 | No Purchase | 77052340 | No Purchase |
| 77052094 | No Purchase | 77052176 | No Purchase | 77052263 | No Purchase | 77052341 | No Purchase |
| 77052095 | No Purchase | 77052177 | No Purchase | 77052264 | No Purchase | 77052343 | No Purchase |
| 77052097 | No Purchase | 77052178 | No Purchase | 77052265 | No Purchase | 77052344 | No Purchase |
| 77052098 | No Purchase | 77052180 | No Purchase | 77052266 | No Purchase | 77052350 | No Purchase |
| 77052099 | No Purchase | 77052181 | No Purchase | 77052267 | No Purchase | 77052352 | No Purchase |
| 77052100 | No Purchase | 77052182 | No Loss | 77052269 | No Purchase | 77052353 | No Purchase |
| 77052101 | No Purchase | 77052183 | No Purchase | 77052270 | No Purchase | 77052354 | No Purchase |
| 77052103 | No Purchase | 77052184 | No Purchase | 77052271 | No Purchase | 77052356 | No Purchase |
| 77052104 | No Purchase | 77052185 | No Purchase | 77052272 | No Purchase | 77052365 | No Loss |
| 77052105 | No Purchase | 77052187 | No Purchase | 77052274 | No Purchase | 77052369 | No Purchase |
| 77052106 | No Purchase | 77052188 | No Purchase | 77052276 | No Purchase | 77052370 | No Purchase |
| 77052107 | No Purchase | 77052189 | No Purchase | 77052277 | No Purchase | 77052374 | No Loss |
| 77052108 | No Purchase | 77052190 | No Purchase | 77052280 | No Loss | 77052376 | No Loss |
| 77052112 | No Purchase | 77052193 | No Purchase | 77052289 | No Loss | 77052379 | No Loss |
| 77052114 | No Purchase | 77052195 | No Purchase | 77052293 | No Loss | 77052386 | No Loss |
| 77052116 | No Purchase | 77052201 | No Purchase | 77052294 | No Loss | 77052387 | No Purchase |
| 77052117 | No Purchase | 77052208 | No Loss | 77052300 | No Purchase | 77052388 | No Purchase |
| 77052120 | No Loss | 77052212 | No Loss | 77052305 | No Purchase | 77052398 | No Loss |
| 77052124 | No Purchase | 77052218 | No Loss | 77052306 | Duplicate Claim | 77052400 | No Purchase |
| 77052125 | No Loss | 77052242 | No Purchase | 77052314 | No Purchase | 77052403 | No Purchase |
| 77052134 | No Purchase | 77052243 | No Purchase | 77052321 | No Purchase | 77052404 | No Purchase |
| 77052149 | No Loss | 77052244 | No Purchase | 77052322 | No Purchase | 77052405 | No Purchase |
| 77052151 | No Purchase | 77052245 | No Purchase | 77052324 | No Purchase | 77052406 | No Purchase |
| 77052152 | No Purchase | 77052246 | No Purchase | 77052325 | No Purchase | 77052407 | No Purchase |
| 77052153 | No Loss | 77052248 | No Purchase | 77052326 | No Purchase | 77052408 | No Purchase |
| 77052160 | No Purchase | 77052249 | No Purchase | 77052329 | No Purchase | 77052409 | No Purchase |
| 77052162 | No Purchase | 77052250 | No Purchase | 77052330 | No Purchase | 77052411 | No Purchase |
| 77052166 | No Purchase | 77052251 | No Purchase | 77052332 | No Purchase | 77052412 | No Purchase |
| 77052167 | No Purchase | 77052252 | No Purchase | 77052333 | No Purchase | 77052413 | No Purchase |
| 77052168 | No Purchase | 77052254 | No Purchase | 77052334 | No Purchase | 77052414 | No Purchase |
| 77052169 | No Purchase | 77052255 | No Purchase | 77052335 | No Purchase | 77052415 | No Purchase |
| 77052170 | No Purchase | 77052256 | No Purchase | 77052336 | No Purchase | 77052416 | No Purchase |
| 77052171 | No Purchase | 77052257 | No Purchase | 77052337 | No Purchase | 77052417 | No Purchase |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77052418 | No Purchase | 77052488 | No Purchase | 77052573 | No Purchase | 77052653 | No Purchase |
| 77052419 | No Purchase | 77052489 | No Purchase | 77052574 | No Purchase | 77052654 | No Purchase |
| 77052420 | No Purchase | 77052490 | No Purchase | 77052575 | No Purchase | 77052655 | No Purchase |
| 77052421 | No Purchase | 77052491 | No Purchase | 77052576 | No Purchase | 77052657 | No Purchase |
| 77052422 | No Purchase | 77052492 | No Purchase | 77052577 | No Purchase | 77052659 | No Purchase |
| 77052423 | No Loss | 77052493 | No Purchase | 77052578 | No Purchase | 77052661 | No Purchase |
| 77052424 | No Purchase | 77052494 | No Purchase | 77052579 | No Purchase | 77052662 | No Purchase |
| 77052425 | No Purchase | 77052495 | No Purchase | 77052580 | No Purchase | 77052663 | No Purchase |
| 77052427 | No Purchase | 77052497 | No Purchase | 77052583 | No Purchase | 77052664 | No Purchase |
| 77052428 | No Purchase | 77052498 | No Purchase | 77052584 | No Purchase | 77052665 | No Purchase |
| 77052429 | No Purchase | 77052499 | No Purchase | 77052586 | No Purchase | 77052666 | No Purchase |
| 77052430 | No Purchase | 77052500 | No Purchase | 77052587 | No Purchase | 77052667 | No Purchase |
| 77052431 | No Purchase | 77052501 | No Purchase | 77052588 | No Purchase | 77052668 | No Purchase |
| 77052434 | No Purchase | 77052502 | No Purchase | 77052589 | No Purchase | 77052670 | No Purchase |
| 77052436 | No Purchase | 77052503 | No Purchase | 77052590 | No Purchase | 77052671 | No Purchase |
| 77052437 | No Purchase | 77052505 | No Purchase | 77052591 | No Purchase | 77052672 | No Purchase |
| 77052438 | No Purchase | 77052506 | No Purchase | 77052593 | No Purchase | 77052673 | No Purchase |
| 77052439 | No Loss | 77052507 | No Purchase | 77052594 | No Purchase | 77052675 | No Purchase |
| 77052443 | No Purchase | 77052508 | No Purchase | 77052595 | No Purchase | 77052676 | No Purchase |
| 77052444 | No Purchase | 77052509 | No Purchase | 77052597 | No Purchase | 77052677 | No Purchase |
| 77052445 | No Purchase | 77052510 | No Purchase | 77052598 | No Purchase | 77052678 | No Purchase |
| 77052450 | No Purchase | 77052512 | No Purchase | 77052599 | No Purchase | 77052679 | No Purchase |
| 77052451 | No Purchase | 77052514 | No Purchase | 77052601 | No Purchase | 77052680 | No Purchase |
| 77052452 | No Purchase | 77052516 | No Purchase | 77052603 | No Purchase | 77052681 | No Purchase |
| 77052453 | No Loss | 77052519 | No Purchase | 77052604 | No Loss | 77052692 | No Loss |
| 77052454 | No Purchase | 77052522 | No Loss | 77052607 | No Purchase | 77052693 | No Purchase |
| 77052466 | No Loss | 77052525 | No Loss | 77052613 | No Loss | 77052695 | No Purchase |
| 77052467 | No Loss | 77052535 | No Loss | 77052615 | No Purchase | 77052696 | No Purchase |
| 77052468 | No Loss | 77052536 | No Purchase | 77052618 | No Purchase | 77052702 | No Loss |
| 77052469 | No Loss | 77052550 | Duplicate Claim | 77052629 | No Loss | 77052707 | No Loss |
| 77052476 | No Loss | 77052555 | No Purchase | 77052630 | No Purchase | 77052711 | No Purchase |
| 77052482 | No Purchase | 77052561 | No Purchase | 77052636 | No Loss | 77052713 | No Loss |
| 77052483 | No Purchase | 77052566 | No Purchase | 77052640 | Duplicate Claim | 77052715 | No Loss |
| 77052485 | No Purchase | 77052569 | No Purchase | 77052644 | No Loss | 77052718 | No Loss |
| 77052486 | No Purchase | 77052571 | No Purchase | 77052650 | No Purchase | 77052722 | No Purchase |
| 77052487 | No Purchase | 77052572 | No Purchase | 77052651 | No Purchase | 77052723 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77052727 | No Purchase | 77052819 | No Purchase | 77052893 | No Purchase | 77052940 | No Purchase |
| 77052732 | No Purchase | 77052820 | No Purchase | 77052894 | No Purchase | 77052944 | No Purchase |
| 77052733 | No Purchase | 77052821 | No Purchase | 77052895 | No Purchase | 77052945 | No Loss |
| 77052734 | No Purchase | 77052822 | No Purchase | 77052897 | No Purchase | 77052957 | No Loss |
| 77052737 | No Purchase | 77052823 | No Purchase | 77052898 | No Purchase | 77052964 | No Loss |
| 77052738 | No Purchase | 77052825 | No Purchase | 77052899 | No Purchase | 77052967 | Duplicate Claim |
| 77052739 | No Purchase | 77052826 | No Purchase | 77052901 | No Purchase | 77052970 | No Purchase |
| 77052740 | No Purchase | 77052827 | No Purchase | 77052902 | No Purchase | 77052971 | No Purchase |
| 77052742 | No Purchase | 77052828 | No Purchase | 77052903 | No Purchase | 77052972 | No Purchase |
| 77052744 | No Purchase | 77052829 | No Purchase | 77052905 | No Purchase | 77052973 | No Purchase |
| 77052746 | No Purchase | 77052830 | No Purchase | 77052906 | No Purchase | 77052975 | No Purchase |
| 77052748 | No Purchase | 77052831 | No Purchase | 77052907 | No Purchase | 77052976 | No Purchase |
| 77052751 | No Purchase | 77052832 | No Purchase | 77052908 | No Purchase | 77052977 | No Purchase |
| 77052752 | No Purchase | 77052833 | No Purchase | 77052909 | No Purchase | 77052979 | No Purchase |
| 77052754 | No Purchase | 77052834 | No Purchase | 77052910 | No Purchase | 77052983 | No Purchase |
| 77052755 | No Purchase | 77052835 | No Purchase | 77052911 | No Loss | 77052984 | No Purchase |
| 77052756 | No Purchase | 77052836 | No Purchase | 77052912 | No Purchase | 77052985 | No Purchase |
| 77052759 | No Purchase | 77052838 | No Purchase | 77052913 | No Purchase | 77052987 | No Purchase |
| 77052760 | No Purchase | 77052840 | No Purchase | 77052914 | No Purchase | 77052988 | No Purchase |
| 77052764 | No Loss | 77052841 | No Purchase | 77052915 | No Purchase | 77052989 | No Purchase |
| 77052768 | No Purchase | 77052845 | No Purchase | 77052916 | No Purchase | 77052990 | No Purchase |
| 77052777 | No Purchase | 77052848 | No Purchase | 77052917 | No Purchase | 77052993 | No Purchase |
| 77052780 | No Loss | 77052852 | No Purchase | 77052918 | No Purchase | 77052994 | No Purchase |
| 77052781 | No Loss | 77052858 | No Purchase | 77052920 | No Purchase | 77052995 | No Purchase |
| 77052782 | No Purchase | 77052860 | No Purchase | 77052922 | No Purchase | 77052996 | No Purchase |
| 77052788 | No Purchase | 77052861 | No Loss | 77052923 | No Purchase | 77052997 | No Purchase |
| 77052794 | No Purchase | 77052865 | No Purchase | 77052925 | No Purchase | 77052998 | No Purchase |
| 77052796 | No Purchase | 77052866 | No Purchase | 77052926 | No Purchase | 77053001 | No Purchase |
| 77052801 | No Purchase | 77052874 | No Loss | 77052927 | No Purchase | 77053002 | No Purchase |
| 77052804 | No Loss | 77052875 | No Purchase | 77052928 | No Purchase | 77053003 | No Purchase |
| 77052809 | No Purchase | 77052876 | No Purchase | 77052929 | No Purchase | 77053008 | No Loss |
| 77052812 | No Purchase | 77052879 | No Loss | 77052930 | No Purchase | 77053011 | No Purchase |
| 77052813 | No Purchase | 77052880 | No Purchase | 77052932 | No Purchase | 77053012 | No Loss |
| 77052815 | No Purchase | 77052886 | No Purchase | 77052937 | No Purchase | 77053017 | No Purchase |
| 77052816 | No Purchase | 77052888 | Duplicate Claim | 77052938 | No Loss | 77053018 | No Purchase |
| 77052817 | No Purchase | 77052891 | No Purchase | 77052939 | No Purchase | 77053019 | No Purchase |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77053029 | No Purchase | 77217327 | No Purchase | 77533691 | No Loss | 77533737 | No Loss |
| 77057935 | No Loss | 77217328 | No Loss | 77533692 | No Loss | 77533738 | No Loss |
| 77058015 | No Loss | 77217329 | No Loss | 77533694 | No Loss | 77533739 | No Loss |
| 77210874 | No Loss | 77217330 | No Loss | 77533696 | No Loss | 77533740 | No Loss |
| 77217294 | No Loss | 77217331 | No Purchase | 77533697 | No Loss | 77533741 | No Loss |
| 77217295 | No Purchase | 77217332 | No Loss | 77533698 | No Purchase | 77533742 | No Loss |
| 77217296 | No Loss | 77217333 | No Purchase | 77533699 | No Loss | 77533743 | No Purchase |
| 77217297 | No Purchase | 77217334 | No Loss | 77533700 | No Loss | 77533745 | No Purchase |
| 77217298 | No Loss | 77217335 | No Loss | 77533702 | No Loss | 77533747 | No Loss |
| 77217299 | No Purchase | 77217336 | No Purchase | 77533703 | No Loss | 77533748 | No Loss |
| 77217300 | No Purchase | 77217337 | No Loss | 77533704 | No Purchase | 77533752 | No Loss |
| 77217301 | No Purchase | 77217338 | No Purchase | 77533705 | No Loss | 77533753 | No Loss |
| 77217302 | No Loss | 77217339 | No Purchase | 77533707 | No Loss | 77533754 | No Loss |
| 77217303 | No Purchase | 77217340 | No Purchase | 77533708 | No Loss | 77533755 | No Loss |
| 77217304 | No Loss | 77217341 | No Purchase | 77533709 | No Loss | 77533756 | No Loss |
| 77217305 | No Purchase | 77217342 | No Loss | 77533710 | No Loss | 77533757 | No Loss |
| 77217306 | No Loss | 77217343 | No Loss | 77533711 | No Loss | 77533758 | No Purchase |
| 77217307 | No Loss | 77217344 | No Loss | 77533713 | No Loss | 77533761 | No Loss |
| 77217308 | No Purchase | 77217345 | No Purchase | 77533715 | No Loss | 77533762 | No Loss |
| 77217309 | No Loss | 77217346 | No Loss | 77533717 | No Loss | 77533763 | No Loss |
| 77217310 | No Purchase | 77217347 | No Loss | 77533718 | No Purchase | 77533764 | No Loss |
| 77217311 | No Purchase | 77217348 | No Purchase | 77533719 | No Loss | 77533765 | No Loss |
| 77217312 | No Loss | 77217349 | No Loss | 77533720 | No Purchase | 77533767 | No Loss |
| 77217313 | No Loss | 77217350 | No Loss | 77533721 | No Loss | 77533768 | No Loss |
| 77217314 | No Loss | 77217351 | No Purchase | 77533722 | No Loss | 77533769 | No Loss |
| 77217315 | No Loss | 77217352 | No Purchase | 77533723 | No Loss | 77533770 | No Loss |
| 77217316 | No Purchase | 77217353 | No Loss | 77533724 | No Loss | 77533771 | No Loss |
| 77217317 | No Loss | 77217354 | No Loss | 77533725 | No Loss | 77533772 | No Loss |
| 77217318 | No Purchase | 77518556 | No Loss | 77533726 | No Loss | 77533773 | No Purchase |
| 77217320 | No Purchase | 77533682 | No Loss | 77533727 | No Loss | 77533774 | No Purchase |
| 77217321 | No Loss | 77533683 | No Loss | 77533728 | No Loss | 77533775 | No Loss |
| 77217322 | No Purchase | 77533684 | No Purchase | 77533731 | No Loss | 77533776 | No Loss |
| 77217323 | No Purchase | 77533685 | No Loss | 77533732 | No Loss | 77533777 | No Loss |
| 77217324 | No Loss | 77533687 | No Purchase | 77533733 | No Purchase | 77533779 | No Purchase |
| 77217325 | No Purchase | 77533688 | No Loss | 77533734 | No Loss | 77533781 | No Loss |
| 77217326 | No Loss | 77533690 | No Loss | 77533736 | No Loss | 77533782 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77533784 | No Loss | 77533835 | No Loss | 77733538 | No Loss | 77733634 | No Purchase |
| 77533787 | No Loss | 77533836 | No Loss | 77733539 | No Loss | 77733635 | No Purchase |
| 77533788 | No Purchase | 77533837 | No Loss | 77733546 | No Loss | 77733638 | No Loss |
| 77533789 | No Loss | 77533838 | No Loss | 77733550 | No Purchase | 77733639 | No Loss |
| 77533791 | No Loss | 77533839 | No Loss | 77733551 | No Loss | 77733644 | No Purchase |
| 77533792 | No Purchase | 77533842 | No Loss | 77733552 | No Loss | 77733645 | Duplicate Claim |
| 77533793 | No Loss | 77533843 | No Loss | 77733557 | No Purchase | 77733647 | Duplicate Claim |
| 77533794 | No Purchase | 77533844 | No Loss | 77733559 | No Loss | 77733648 | Duplicate Claim |
| 77533795 | No Loss | 77562014 | No Loss | 77733563 | No Loss | 77733650 | No Loss |
| 77533798 | No Loss | 77562017 | No Purchase | 77733565 | No Loss | 77733651 | No Loss |
| 77533800 | No Loss | 77562018 | No Loss | 77733567 | Duplicate Claim | 77733652 | No Loss |
| 77533801 | No Purchase | 77567411 | No Purchase | 77733572 | No Purchase | 77733653 | No Loss |
| 77533803 | No Loss | 77567413 | No Purchase | 77733573 | No Loss | 77733655 | No Purchase |
| 77533804 | No Loss | 77567414 | No Purchase | 77733574 | No Loss | 77733656 | No Loss |
| 77533805 | No Purchase | 77567416 | No Loss | 77733584 | No Purchase | 77733657 | No Loss |
| 77533808 | No Loss | 77567417 | No Loss | 77733586 | No Loss | 77733658 | No Loss |
| 77533809 | No Loss | 77687672 | No Loss | 77733587 | No Loss | 77733661 | No Purchase |
| 77533811 | No Loss | 77733502 | No Loss | 77733588 | No Loss | 209101596 | No Purchase |
| 77533812 | No Loss | 77733503 | No Loss | 77733589 | No Purchase | 209101597 | No Purchase |
| 77533813 | No Loss | 77733504 | No Loss | 77733590 | No Loss | 209101598 | No Loss |
| 77533814 | No Loss | 77733505 | No Loss | 77733591 | No Purchase | 209101602 | No Loss |
| 77533815 | No Loss | 77733506 | No Purchase | 77733592 | No Purchase | 209101603 | No Loss |
| 77533819 | No Purchase | 77733508 | No Loss | 77733593 | No Loss | 209101604 | No Loss |
| 77533820 | No Loss | 77733509 | No Purchase | 77733595 | No Purchase | 209101610 | No Loss |
| 77533821 | No Loss | 77733510 | No Purchase | 77733596 | No Purchase | 209101612 | No Loss |
| 77533822 | No Loss | 77733514 | No Loss | 77733597 | No Purchase | 209101613 | No Loss |
| 77533823 | No Loss | 77733515 | No Loss | 77733598 | No Loss | 209101621 | No Loss |
| 77533824 | No Loss | 77733517 | No Loss | 77733599 | No Purchase | 209101628 | No Loss |
| 77533826 | No Loss | 77733518 | No Loss | 77733601 | No Loss | 209101630 | Duplicate Claim |
| 77533827 | No Loss | 77733520 | No Loss | 77733602 | No Loss | 209101636 | No Loss |
| 77533828 | No Loss | 77733527 | No Loss | 77733603 | No Loss | 209101637 | No Loss |
| 77533829 | No Loss | 77733528 | No Purchase | 77733606 | No Purchase | 209101638 | No Loss |
| 77533830 | No Loss | 77733529 | No Purchase | 77733628 | No Loss | 209101641 | No Loss |
| 77533832 | No Loss | 77733530 | No Purchase | 77733629 | No Loss | 209101643 | No Loss |
| 77533833 | No Loss | 77733533 | No Loss | 77733630 | No Loss | 209101646 | No Loss |
| 77533834 | No Loss | 77733534 | No Loss | 77733631 | No Purchase | 209101650 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 209101652 | No Purchase | 209101732 | No Loss | 209101814 | No Loss | 209321536 | No Loss |
| 209101653 | No Loss | 209101734 | No Loss | 209101815 | No Loss | 209321537 | No Purchase |
| 209101657 | No Loss | 209101735 | Duplicate Claim | 209101816 | No Loss | 209321539 | No Loss |
| 209101659 | No Loss | 209101736 | Duplicate Claim | 209101817 | No Loss | 209321550 | No Loss |
| 209101660 | Duplicate Claim | 209101738 | Duplicate Claim | 209101818 | No Loss | 209321551 | No Purchase |
| 209101662 | No Purchase | 209101739 | No Loss | 209101819 | No Loss | 209321554 | No Loss |
| 209101663 | No Purchase | 209101740 | No Purchase | 209101820 | No Loss | 209321556 | No Purchase |
| 209101665 | No Loss | 209101742 | No Loss | 209101821 | No Loss | 209321559 | No Loss |
| 209101666 | No Loss | 209101743 | No Loss | 209101822 | No Purchase | 209321562 | No Loss |
| 209101669 | Duplicate Claim | 209101746 | No Loss | 209101823 | No Loss | 209321565 | No Loss |
| 209101672 | No Loss | 209101747 | No Purchase | 209101824 | No Loss | 209321566 | No Loss |
| 209101673 | No Loss | 209101748 | No Purchase | 209101828 | No Loss | 209321568 | No Loss |
| 209101674 | No Loss | 209101749 | No Loss | 209304738 | Withdrawn Claim | 209321570 | No Loss |
| 209101676 | Duplicate Claim | 209101750 | No Loss | 209304739 | Duplicate Claim | 209321571 | No Loss |
| 209101677 | Duplicate Claim | 209101751 | No Loss | 209304740 | Duplicate Claim | 209321580 | No Loss |
| 209101678 | No Purchase | 209101753 | No Loss | 209304759 | No Loss | 209321587 | No Purchase |
| 209101680 | No Purchase | 209101754 | No Loss | 209321445 | No Purchase | 209321588 | No Purchase |
| 209101681 | No Purchase | 209101756 | Duplicate Claim | 209321446 | No Purchase | 209321594 | No Loss |
| 209101682 | No Purchase | 209101758 | No Loss | 209321460 | No Purchase | 209321595 | No Purchase |
| 209101683 | No Loss | 209101764 | No Loss | 209321462 | No Purchase | 209321596 | No Loss |
| 209101684 | No Loss | 209101775 | No Purchase | 209321473 | No Loss | 209321600 | No Loss |
| 209101689 | No Loss | 209101776 | No Loss | 209321479 | No Loss | 209321602 | No Loss |
| 209101690 | No Loss | 209101777 | No Loss | 209321480 | No Loss | 209321607 | No Loss |
| 209101692 | No Loss | 209101778 | Duplicate Claim | 209321481 | No Loss | 209321608 | No Loss |
| 209101699 | No Loss | 209101780 | No Loss | 209321486 | No Purchase | 209321610 | No Loss |
| 209101700 | No Loss | 209101783 | No Purchase | 209321489 | No Purchase | 209321611 | No Loss |
| 209101706 | No Loss | 209101789 | No Loss | 209321503 | No Loss | 209321612 | No Loss |
| 209101710 | No Loss | 209101794 | No Purchase | 209321506 | No Loss | 209321619 | No Loss |
| 209101712 | No Loss | 209101795 | No Loss | 209321507 | No Loss | 209321620 | No Purchase |
| 209101713 | No Loss | 209101798 | No Loss | 209321509 | No Loss | 209321624 | No Loss |
| 209101715 | No Purchase | 209101799 | No Loss | 209321512 | No Purchase | 209321633 | No Loss |
| 209101717 | No Loss | 209101802 | No Loss | 209321513 | No Purchase | 209321637 | No Purchase |
| 209101721 | No Purchase | 209101803 | No Loss | 209321522 | No Loss | 209321647 | No Loss |
| 209101728 | No Loss | 209101807 | No Loss | 209321525 | No Purchase | 209321666 | No Loss |
| 209101730 | No Loss | 209101812 | No Loss | 209321528 | No Loss | 209321675 | No Loss |
| 209101731 | No Loss | 209101813 | No Loss | 209321533 | No Loss | 209321681 | No Loss |

EXHIBIT REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 209321683 | No Loss | | | | | | |
| 209321684 | No Loss | | | | | | |
| 209321685 | No Purchase | | | | | | |
| 209321686 | No Purchase | | | | | | |
| 209321689 | No Loss | | | | | | |
| 209321693 | No Loss | | | | | | |
| 209321696 | No Loss | | | | | | |

# EXHIBIT G



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | | |
|---|---|---|
| **INVOICE** | | INV000303424 |
| **PAGE** | | 1/1 |
| **DATE** | | 9/30/2022 |
| **CLIENT** | | 859758 |

SAXENA WHITE, P.A.
7777 GLADES ROAD SUITE 300
BOCA RATON, FL, 33434

# INVOICE

**JOB**    **54614**    **Evolent Health**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Project/Database Setup (One-Time Fee) | 1 | 4,500.00 | $4,500.00 |
| Receipt and Processing of Undeliverable Mail | 536 | 0.75 | $402.00 |
| Website Setup and Design (One-Time Fee) | 1 | 3,000.00 | $3,000.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,000.00 | $1,000.00 |
| Receipt and Preparation of Paper Claim Forms | 1 | 2.50 | $2.50 |
| Claim Processing, Validation, and Audits (Hourly) | 6.25 | 55.00 | $343.75 |
| Loading of Electronic Claims Data (Hourly) | 1.50 | 160.00 | $240.00 |
| Project Management (Hourly) | 26.25 | 165.00 | $4,331.25 |
| System Support (Hourly) | 24.25 | 175.00 | $4,243.75 |
| Quality Assurance (Hourly) | 3.00 | 150.00 | $450.00 |
| Staff (Hourly) | 31.75 | 95.00 | $3,016.25 |
| Printing and Mailing of 24 Page Notices | 70,000 | 0.7718 | $54,026.00 |
| Postage | 1 | 9,306.7500 | $9,306.75 |
| Media Notices - PR Newswire National News Line | 1 | 3,050.00 | $3,050.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 28 | 0.48 | $13.44 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 2.75 | 55.00 | $151.25 |
| 800 Number Charges (Per Minute) | 317 | 0.14 | $44.38 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| NCOA Address Updating (Minimum Charge) | 1 | 850.0000 | $850.00 |
| Post Office Box Rental/Renewal | 1 | 1,410.00 | $1,410.00 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 1,421.05 | $1,421.05 |
| Receipt,Processing Bank/Broker/Nominee Lists for Mailing | 14 | 175.00 | $2,450.00 |
| Market Research | 1 | 100.00 | $100.00 |

|  | **TOTAL** | **$94,822.37** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



|  |  |
|---|---|
| **INVOICE** | INV000303494 |
| **PAGE** | 1/1 |
| **DATE** | 10/31/2022 |
| **CLIENT** | 859758 |

SAXENA WHITE, P.A.
7777 GLADES ROAD SUITE 300
BOCA RATON, FL, 33434

## INVOICE

**JOB     54614          Evolent Health**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 301 | 0.75 | $225.75 |
| Remailing of Notice Packets to Updated Addresses | 618 | 0.95 | $587.10 |
| Receipt and Preparation of Paper Claim Forms | 15 | 2.50 | $37.50 |
| Claim Processing, Validation, and Audits (Hourly) | 6.50 | 55.00 | $357.50 |
| Loading of Electronic Claims Data (Hourly) | 2.25 | 160.00 | $360.00 |
| Project Management (Hourly) | 12.75 | 165.00 | $2,103.75 |
| System Support (Hourly) | 9.00 | 175.00 | $1,575.00 |
| Quality Assurance (Hourly) | 2.25 | 150.00 | $337.50 |
| Staff (Hourly) | 26.00 | 95.00 | $2,470.00 |
| Postage | 1 | 2,090.7100 | $2,090.71 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 4 | 0.48 | $1.92 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 1.00 | 55.00 | $55.00 |
| 800 Number Charges (Per Minute) | 4 | 0.14 | $0.56 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 197 | 0.20 | $39.40 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 24,858.73 | $24,858.73 |
| Receipt,Processing Bank/Broker/Nominee Lists for Mailing | 3 | 175.00 | $525.00 |
| Electronic Storage | 1 | 74.420 | $74.42 |

|  |  |
|---|---|
| **TOTAL** | **$36,169.84** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | | |
|---|---|---|
| **INVOICE** | | INV000303643 |
| **PAGE** | | 1/1 |
| **DATE** | | 11/30/2022 |
| **CLIENT** | | 859758 |

SAXENA WHITE, P.A.
7777 GLADES ROAD SUITE 300
BOCA RATON, FL, 33434

## INVOICE

**JOB      54614            Evolent Health**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 159 | 0.75 | $119.25 |
| Remailing of Notice Packets to Updated Addresses | 64 | 0.95 | $60.80 |
| Receipt and Preparation of Paper Claim Forms | 120 | 2.50 | $300.00 |
| Upload and Import of Online Claim Forms | 152 | 0.50 | $76.00 |
| Claim Processing, Validation, and Audits (Hourly) | 10.50 | 55.00 | $577.50 |
| Project Management (Hourly) | 18.50 | 165.00 | $3,052.50 |
| System Support (Hourly) | 1.75 | 175.00 | $306.25 |
| Staff (Hourly) | 47.00 | 95.00 | $4,465.00 |
| Printing and Mailing of Notice with Envelope | 1,700 | 0.8633 | $1,467.61 |
| Postage | 1 | 1,974.8200 | $1,974.82 |
| Media Notice  - Investors Business Daily | 1 | 6,912.06 | $6,912.06 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 18 | 0.48 | $8.64 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 4.75 | 55.00 | $261.25 |
| 800 Number Charges (Per Minute) | 71 | 0.14 | $9.94 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 443 | 1.10 | $487.30 |
| Document Imaging | 1,576 | 0.20 | $315.20 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 4,782.68 | $4,782.68 |
| Receipt,Processing Bank/Broker/Nominee Lists for Mailing | 1 | 175.00 | $175.00 |
| Electronic Storage | 1 | 109.900 | $109.90 |

| | |
|---|---|
| **TOTAL** | **$25,931.70** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | |
|---|---|
| **INVOICE** | INV000303817 |
| **PAGE** | 1/1 |
| **DATE** | 12/30/2022 |
| **CLIENT** | 859758 |

SAXENA WHITE, P.A.
7777 GLADES ROAD SUITE 300
BOCA RATON, FL, 33434

## INVOICE

**JOB    54614        Evolent Health**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 311 | 0.75 | $233.25 |
| Remailing of Notice Packets to Updated Addresses | 36 | 0.95 | $34.20 |
| Receipt and Preparation of Paper Claim Forms | 125 | 2.50 | $312.50 |
| Upload and Import of Online Claim Forms | 83 | 0.50 | $41.50 |
| Claim Processing, Validation, and Audits (Hourly) | 50.00 | 55.00 | $2,750.00 |
| Loading of Electronic Claims Data (Hourly) | 0.50 | 160.00 | $80.00 |
| Project Management (Hourly) | 5.75 | 165.00 | $948.75 |
| System Support (Hourly) | 1.75 | 175.00 | $306.25 |
| Quality Assurance (Hourly) | 0.75 | 150.00 | $112.50 |
| Staff (Hourly) | 44.50 | 95.00 | $4,227.50 |
| Postage | 1 | 53.4600 | $53.46 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 28 | 0.48 | $13.44 |
| CSRs/Live Operators/Correspondence Processing  (Hourly) | 2.50 | 55.00 | $137.50 |
| 800 Number Charges (Per Minute) | 79 | 0.14 | $11.06 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 198 | 1.10 | $217.80 |
| Document Imaging | 2,248 | 0.20 | $449.60 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 152.460 | $152.46 |
| QSF Income Tax Reporting 2022 (Per Year) | 1 | 2,500.00 | $2,500.00 |

| | |
|---|---|
| **TOTAL** | **$13,054.27** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | | INV000303913 |
| **PAGE** | | 1/1 |
| **DATE** | | 1/31/2023 |
| **CLIENT** | | 859758 |

SAXENA WHITE, P.A.
7777 GLADES ROAD SUITE 300
BOCA RATON, FL, 33434

## INVOICE

**JOB    54614         Evolent Health**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 15 | 0.75 | $11.25 |
| Receipt and Preparation of Paper Claim Forms | 1 | 2.50 | $2.50 |
| Upload and Import of Online Claim Forms | 3 | 0.50 | $1.50 |
| Claim Processing, Validation, and Audits (Hourly) | 55.00 | 55.00 | $3,025.00 |
| Loading of Electronic Claims Data (Hourly) | 8.75 | 160.00 | $1,400.00 |
| Project Management (Hourly) | 9.50 | 165.00 | $1,567.50 |
| Quality Assurance (Hourly) | 11.50 | 150.00 | $1,725.00 |
| Staff (Hourly) | 19.25 | 95.00 | $1,828.75 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 3 | 0.48 | $1.44 |
| CSRs/Live Operators/Correspondence Processing  (Hourly) | 4.75 | 55.00 | $261.25 |
| 800 Number Charges (Per Minute) | 14 | 0.14 | $1.96 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 278 | 0.20 | $55.60 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 160.420 | $160.42 |

| | | |
|---|---|---|
| **TOTAL** | | **$10,514.67** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



SAXENA WHITE, P.A.
7777 GLADES ROAD SUITE 300
BOCA RATON, FL, 33434

| | |
|---|---|
| **INVOICE** | INV000304084 |
| **PAGE** | 1/1 |
| **DATE** | 2/28/2023 |
| **CLIENT** | 859758 |

# INVOICE

**JOB      54614          Evolent Health**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 9 | 0.75 | $6.75 |
| Receipt and Preparation of Paper Claim Forms | 1 | 2.50 | $2.50 |
| Upload and Import of Online Claim Forms | 2 | 0.50 | $1.00 |
| Claim Processing, Validation, and Audits (Hourly) | 0.50 | 55.00 | $27.50 |
| Loading of Electronic Claims Data (Hourly) | 0.50 | 160.00 | $80.00 |
| Project Management (Hourly) | 4.50 | 165.00 | $742.50 |
| Quality Assurance (Hourly) | 25.00 | 150.00 | $3,750.00 |
| Staff (Hourly) | 0.50 | 95.00 | $47.50 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| 800 Number Charges (Per Minute) | 4 | 0.14 | $0.56 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 11 | 0.20 | $2.20 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 163.700 | $163.70 |

|  |  |
|---|---|
| **TOTAL** | **$5,296.71** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



SAXENA WHITE, P.A.
7777 GLADES ROAD SUITE 300
BOCA RATON, FL, 33434

| | |
|---|---|
| **INVOICE** | INV000304597 |
| **PAGE** | 1/1 |
| **DATE** | 3/31/2023 |
| **CLIENT** | 859758 |

## INVOICE

**JOB**    **54614**        **Evolent Health**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 7 | 0.75 | $5.25 |
| Receipt and Preparation of Paper Claim Forms | 5 | 2.50 | $12.50 |
| Claim Processing, Validation, and Audits (Hourly) | 6.00 | 55.00 | $330.00 |
| Loading of Electronic Claims Data (Hourly) | 7.00 | 160.00 | $1,120.00 |
| Project Management (Hourly) | 15.50 | 165.00 | $2,557.50 |
| System Support (Hourly) | 4.50 | 175.00 | $787.50 |
| Quality Assurance (Hourly) | 3.00 | 150.00 | $450.00 |
| Staff (Hourly) | 9.25 | 95.00 | $878.75 |
| Postage | 1 | 143.9500 | $143.95 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 1 | 0.48 | $0.48 |
| CSRs/Live Operators/Correspondence Processing  (Hourly) | 6.00 | 55.00 | $330.00 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 166.960 | $166.96 |

**TOTAL**        **$7,255.39**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



|  |  |
|---|---|
| **INVOICE** | INV000304735 |
| **PAGE** | 1/1 |
| **DATE** | 4/30/2023 |
| **CLIENT** | 859758 |

SAXENA WHITE, P.A.
7777 GLADES ROAD SUITE 300
BOCA RATON, FL, 33434

## INVOICE

**JOB      54614            Evolent Health**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 4 | 0.75 | $3.00 |
| Receipt and Preparation of Paper Claim Forms | 7 | 2.50 | $17.50 |
| Claim Processing, Validation, and Audits (Hourly) | 3.25 | 55.00 | $178.75 |
| Project Management (Hourly) | 9.50 | 165.00 | $1,567.50 |
| System Support (Hourly) | 4.25 | 175.00 | $743.75 |
| Quality Assurance (Hourly) | 0.52 | 150.00 | $78.00 |
| Staff (Hourly) | 12.25 | 95.00 | $1,163.75 |
| Printing and Mailing of Deficiency Notices | 348 | 0.850 | $295.80 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 20 | 0.48 | $9.60 |
| CSRs/Live Operators/Correspondence Processing  (Hourly) | 11.75 | 55.00 | $646.25 |
| 800 Number Charges (Per Minute) | 142 | 0.14 | $19.88 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 247 | 0.20 | $49.40 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 180.550 | $180.55 |

|  |  |
|---|---|
| **TOTAL** | **$5,426.23** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.



**A.B. Data, Ltd.**

Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:     May 1, 2023

Case Name:     *Evolent Securities Litigation*

## Notice and Claims Administration Estimate

*Evolent Securities Litigation*

Estimated Payments:                                                 9,600

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Professional Fees** | | | |
| Project Management | 25 | 165.00 | $4,125.00 |
| System Support | 10 | 175.00 | $1,750.00 |
| Staff | 20 | 95.00 | $1,900.00 |
| Quality Assurance | 15 | 150.00 | $2,250.00 |
| **Website and Telephone Charges** | | | |
| Ineractive Voice Response | 700 | 0.48 | $336.00 |
| CSRs/Live Operators (per hour) | 30 | 45 | $1,350.00 |
| Long Distance and 800 Number Charges | 2,500 | 0.14 | $350.00 |
| IVR & Line Maintenance (per month) | 9 | 195.00 | $1,755.00 |
| Website Hosting | 9 | 275.00 | $2,475.00 |
| **Distribution** | | | |
| Distribution Setup | 1 | 1,500 | $1,500.00 |
| Prepare and Send Payments | 9,600 | 0.50 | $4,800.00 |
| Check Processing Fee | 9,600 | 0.18 | $1,728.00 |
| Receipt and Processing of Undeliverable Checks | 100 | 3.50 | $350.00 |
| Reissue of Checks to Updated Addresses | 90 | 4.75 | $427.50 |
| **Postage** | | | |
| Postage - Checks | 1 | 4,000.00 | $4,000.00 |
| **Miscellaneous Out-of-Pocket Expenses** | | | |
| PO Box Rental | 1 | 1,410.00 | $1,410.00 |
| Tax Return (2023)(2024) | 2 | 2,500.00 | $5,000.00 |
| Electronic Storage (Per month) | 9 | 200.00 | $1,800.00 |
| **Total Estimated Project Cost** | | $ | 37,306.50 |

*Privileged and Confidential*